# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
## HARTFORD DIVISION

In re: NERI BROS. CONSTRUCTION CORP.                    §    Case No. 95-20169-AMN
                                                        §
                                                        §
                                                        §
Debtor(s)                                               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOHN J. O'NEIL JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_                          Assets Exempt: _N/A_
*(without deducting any secured claims)*

Total Distribution to Claimants:$896,827.93_____    Claims Discharged
                                                    Without Payment: N/A

Total Expenses of Administration:$898,934.07_____

3) Total gross receipts of $   1,795,762.00   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00     (see **Exhibit 2**), yielded net receipts of  $1,795,762.00 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $275,319.00 | $336,888.03 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 829,503.98 | 828,376.73 | 828,376.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 118,619.72 | 70,557.34 | 70,557.34 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 237,995.75 | 34,703.93 | 13,182.89 | 9,574.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 286,536.02 | 3,241,828.12 | 1,106,667.88 | 887,253.04 |
| **TOTAL DISBURSEMENTS** | $799,850.77 | $4,561,543.78 | $2,018,784.84 | $1,795,762.00 |

4) This case was originally filed under Chapter 7 on January 17, 1995. The case was pending for 281 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/25/2021_____    By: _/s/JOHN J. O'NEIL JR._____
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH ON HAND FROM CHAPTER 11 PROCEEDINGS | 1129-000 | 417,053.51 |
| RETURN OF COSTS PAID TO IRVE GOLDMAN, ESQ. | 1129-000 | 65.66 |
| INCOME TAX REFUNDS | 1224-000 | 42,581.02 |
| CLAIM VS. NEW ENGLAND ROAD | 1241-000 | 1,250,000.00 |
| Interest Income | 1270-000 | 86,061.81 |
| **TOTAL GROSS RECEIPTS** | | $1,795,762.00 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Pepe & Hazard | 4210-000 | 40,000.00 | 31,884.87 | 0.00 | 0.00 |
| 20 | Dominic Caciopoli | 4220-000 | 196,000.00 | 286,126.16 | 0.00 | 0.00 |
| 33S | Alan A. Neri, Jr. | 4220-000 | unknown | 14,917.00 | 0.00 | 0.00 |
| 36S | Helen Neri | 4220-000 | unknown | 3,960.00 | 0.00 | 0.00 |
| NOTFILED | Assoc. Commercial Corp | 4210-000 | 39,319.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $275,319.00 | $336,888.03 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Trustee Compensation - JOHN J. O'NEIL, JR., TRUSTEE | 2100-000 | N/A | 77,122.86 | 77,122.86 | 77,122.86 |
| Trustee Expenses - JOHN J. O'NEIL, JR., TRUSTEE | 2200-000 | N/A | 479.38 | 479.38 | 479.38 |
| U.S. Trustee Quarterly Fees - UNITED STATES TRUSTEE | 2950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - COMPUTER REPORTING SERVICE | 3992-000 | N/A | 87.19 | 87.19 | 87.19 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - BLUM SHAPIRO & COMPANY, P.C. | 3410-000 | N/A | 49,514.75 | 49,514.75 | 49,514.75 |
| Other - UNITED STATES TREASURY | 2810-000 | N/A | 53,662.00 | 53,662.00 | 53,662.00 |
| Other - STATE OF CT DEPT. OF REVENUE SERVICES | 2820-000 | N/A | 30,283.00 | 30,283.00 | 30,283.00 |
| Other - IRVE J. GOLDMAN, ESQ. | 2990-000 | N/A | 738.44 | 738.44 | 738.44 |
| Attorney for Trustee Fees (Trustee Firm) - FRANCIS O'NEIL LLC | 3110-000 | N/A | 27,204.50 | 27,204.50 | 27,204.50 |
| Attorney for Trustee Expenses (Trustee Firm) - FRANCIS O'NEIL LLC | 3120-000 | N/A | 1,126.32 | 1,126.32 | 1,126.32 |
| Other - ROYAL PRINTING SERVICE | 2990-000 | N/A | 245.71 | 245.71 | 245.71 |
| Other - GWENDOLYN NERI PRYOR | 2990-000 | N/A | 4,371.00 | 4,371.00 | 4,371.00 |
| Other - JUDITH A. WOOD | 3991-000 | N/A | 5,395.00 | 5,395.00 | 5,395.00 |
| Other - JUDITH A. WOOD | 3992-000 | N/A | 125.10 | 125.10 | 125.10 |
| Other - WIGGIN & DANA LLP | 3210-600 | N/A | 17,013.00 | 17,013.00 | 17,013.00 |
| Other - WIGGIN & DANA LLP | 3220-610 | N/A | 356.71 | 356.71 | 356.71 |
| Other - PRIMEDIA | 3991-000 | N/A | 2,665.90 | 2,665.90 | 2,665.90 |
| Other - KEVIN D. SMITH | 3991-000 | N/A | 15,125.00 | 15,125.00 | 15,125.00 |
| Other - CAMPANO & ASSOCIATES | 3991-000 | N/A | 1,976.54 | 1,976.54 | 1,976.54 |
| Other - PROFESSIONAL PROCESS SERVICE, LLC | 3991-000 | N/A | 198.00 | 198.00 | 198.00 |
| Other - CAPITAL REPORTING COMPANY | 2990-000 | N/A | 127.25 | 0.00 | 0.00 |
| Other - BLUM SHAPIRO LITIGATION & CON | 3420-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other - UNITED REPORTERS | 3991-000 | N/A | 7,459.70 | 7,459.70 | 7,459.70 |
| Other - PULLMAN & COMELY, LLC | 3210-600 | N/A | 427,662.50 | 427,662.50 | 427,662.50 |
| Other - PULLMAN & COMELY, LLC | 3220-610 | N/A | 8,097.70 | 8,097.70 | 8,097.70 |
| Other - JOHN J. O'NEIL, JR. | 2300-000 | N/A | 227.99 | 227.99 | 227.99 |
| Other - JOHN J. O'NEIL, JR. | 2300-000 | N/A | 337.60 | 337.60 | 337.60 |

| | | | | | |
|---|---|---|---|---|---|
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 256.81 | 256.81 | 256.81 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 317.59 | 317.59 | 317.59 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 267.34 | 267.34 | 267.34 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 302.30 | 302.30 | 302.30 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 246.36 | 246.36 | 246.36 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 345.07 | 345.07 | 345.07 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 344.73 | 344.73 | 344.73 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 313.02 | 313.02 | 313.02 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 318.10 | 318.10 | 318.10 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 311.68 | 311.68 | 311.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 723.13 | 723.13 | 723.13 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 7.64 | 7.64 | 7.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 850.78 | 850.78 | 850.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 771.51 | 771.51 | 771.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 744.31 | 744.31 | 744.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 820.92 | 820.92 | 820.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 768.08 | 768.08 | 768.08 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 499.30 | 499.30 | 499.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 814.60 | 814.60 | 814.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 736.32 | 736.32 | 736.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 759.88 | 759.88 | 759.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 733.05 | 733.05 | 733.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 830.33 | 830.33 | 830.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 727.82 | 727.82 | 727.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 801.52 | 801.52 | 801.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 774.77 | 774.77 | 774.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 698.32 | 698.32 | 698.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 821.44 | 821.44 | 821.44 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 317.01 | 317.01 | 317.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 745.08 | 745.08 | 745.08 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 718.14 | 718.14 | 718.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 555.04 | 555.04 | 555.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 484.98 | 484.98 | 484.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 501.63 | 501.63 | 501.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 552.56 | 552.56 | 552.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 533.45 | 533.45 | 533.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 481.11 | 481.11 | 481.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 566.26 | 566.26 | 566.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 513.61 | 513.61 | 513.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 495.65 | 495.65 | 495.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 563.27 | 563.27 | 563.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 477.13 | 477.13 | 477.13 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 250.25 | 250.25 | 250.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 561.28 | 561.28 | 561.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 526.34 | 526.34 | 526.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 474.70 | 474.70 | 474.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 490.99 | 490.99 | 490.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 540.97 | 540.97 | 540.97 |
| Other - STATE OF CT DEPT. OF REVENUE SERVICES | 2820-000 | N/A | 313.00 | 313.00 | 313.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 504.89 | 504.89 | 504.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 487.07 | 487.07 | 487.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 553.36 | 553.36 | 553.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 485.48 | 485.48 | 485.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 534.95 | 534.95 | 534.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 517.44 | 517.44 | 517.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 304.61 | 304.61 | 304.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 565.57 | 565.57 | 565.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 498.10 | 498.10 | 498.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 464.10 | 464.10 | 464.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 529.39 | 529.39 | 529.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 493.95 | 493.95 | 493.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 476.74 | 476.74 | 476.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 525.33 | 525.33 | 525.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 508.13 | 508.13 | 508.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 474.64 | 474.64 | 474.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 523.06 | 523.06 | 523.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 489.58 | 489.58 | 489.58 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 472.58 | 472.58 | 472.58 |
| Other – JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 135.95 | 135.95 | 135.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 536.93 | 536.93 | 536.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.74 | 469.74 | 469.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.04 | 469.04 | 469.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 533.07 | 533.07 | 533.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 467.65 | 467.65 | 467.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 467.01 | 467.01 | 467.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 530.75 | 530.75 | 530.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 465.43 | 465.43 | 465.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 526.95 | 526.95 | 526.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 478.29 | 478.29 | 478.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 461.68 | 461.68 | 461.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 508.78 | 508.78 | 508.78 |
| Other – JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 100.40 | 100.40 | 100.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 476.14 | 476.14 | 476.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 508.38 | 508.38 | 508.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.22 | 444.22 | 444.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 491.16 | 491.16 | 491.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 442.97 | 442.97 | 442.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 521.37 | 521.37 | 521.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 473.22 | 473.22 | 473.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 456.79 | 456.79 | 456.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 518.09 | 518.09 | 518.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 453.57 | 453.57 | 453.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 499.79 | 499.79 | 499.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 467.84 | 467.84 | 467.84 |
| Other – JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 102.49 | 102.49 | 102.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 451.47 | 451.47 | 451.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 513.00 | 513.00 | 513.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 434.59 | 434.59 | 434.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 465.00 | 465.00 | 465.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 448.86 | 448.86 | 448.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 510.10 | 510.10 | 510.10 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 447.52 | 447.52 | 447.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 493.13 | 493.13 | 493.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 476.99 | 476.99 | 476.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 245.82 | 245.82 | 245.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 288.89 | 288.89 | 288.89 |
| Other – JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 95.51 | 95.51 | 95.51 |
| Other – JOHN J. O'NEIL, JR., TRUSTEE | 2300-000 | N/A | 457.50 | 457.50 | 457.50 |
| Other – Mechanics Bank | 2600-000 | N/A | 913.68 | 913.68 | 913.68 |
| Other – WIRE TO THE DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERV | 2690-720 | N/A | 40,496.60 | 40,496.60 | 40,496.60 |
| Other – JOHN J. O'NEIL, JR. | 2300-000 | N/A | 197.51 | 197.51 | 197.51 |
| Other – JOHN J. O'NEIL, JR. | 2300-000 | N/A | 198.83 | 198.83 | 198.83 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $829,503.98 | $828,376.73 | $828,376.73 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TREASURY | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| UNITED STATES TREASURY | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| DEPT. OF REVENUE SERVICES | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| UNITED STATES TREASURY | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| UNITED STATES TREASURY | 6950-730 | N/A | 0.00 | 0.00 | 0.00 |
| UNITED STATES TREASURY | 6950-730 | N/A | 0.00 | 0.00 | 0.00 |
| UNITED STATES TREASURY | 6950-730 | N/A | 0.00 | 0.00 | 0.00 |
| ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | 6950-730 | N/A | 0.00 | 0.00 | 0.00 |
| State of CT Dept. of Revenue Services | 6950-000 | N/A | 3,931.00 | 0.00 | 0.00 |
| State of CT Dept. of Revenue Services | 6950-000 | N/A | 3,438.84 | 0.00 | 0.00 |
| State of CT Dept. of Revenue Services | 6950-000 | N/A | 422.84 | 0.00 | 0.00 |
| Helen Neri | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| LAW OFFICES OF ALAN D.SIBARIUM | 6210-000 | N/A | 33,100.00 | 9,500.00 | 9,500.00 |
| LAW OFFICES OF ALAN D.SIBARIUM | 6220-000 | N/A | 1,426.53 | 51.26 | 51.26 |
| BLUM SHAPIRO LITIGATION & CONSULTING | 6410-000 | N/A | 8,111.75 | 8,111.75 | 8,111.75 |
| BLUM SHAPIRO LITIGATION & CONSULTING | 6420-000 | N/A | 12.87 | 12.87 | 12.87 |
| ZEISLER & ZEISLER, P.C. | 6210-160 | N/A | 35,000.00 | 35,000.00 | 35,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| LAW OFFICES OF ALAN D.SIBARIUM | 6101-000 | N/A | 24,102.67 | 8,808.24 | 8,808.24 |
| COMMISSIONER OF REVENUE SERVICES | 6950-000 | N/A | 6,883.00 | 6,883.00 | 6,883.00 |
| ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | 6950-000 | N/A | 2,190.22 | 2,190.22 | 2,190.22 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $118,619.72 | $70,557.34 | $70,557.34 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPT. OF REVENUE SERVICS | 5300-000 | N/A | N/A | 480.00 | 0.00 |
| | UNITED STATES TREASURY | 5300-000 | N/A | N/A | 496.00 | 0.00 |
| | UNITED STATES TREASURY | 5300-000 | N/A | N/A | 1,600.00 | 0.00 |
| | UNITED STATES TREASURY | 5300-000 | N/A | N/A | 116.00 | 0.00 |
| | UNITED STATES TREASURY | 5800-000 | N/A | N/A | 116.00 | 0.00 |
| | UNITED STATES TREASURY | 5800-000 | N/A | N/A | 496.00 | 0.00 |
| | ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | 5800-000 | N/A | N/A | 256.00 | 0.00 |
| | UNITED STATES TREASURY | 5800-000 | N/A | N/A | 48.00 | 0.00 |
| 3 | Tax Collector | 5800-000 | N/A | 7,876.62 | 0.00 | 0.00 |
| 14 | Connecticut Dept of Revenue Service | 5800-000 | 1,289.37 | 2,113.64 | 0.00 | 0.00 |
| 15 | Connecticut Department of Labor | 5800-000 | N/A | 1,800.35 | 0.00 | 0.00 |
| 27 | Town of Clinton | 5800-000 | N/A | 2,976.85 | 0.00 | 0.00 |
| 29 | Gwendolyn M. Pryor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Gwendolyn M. Pryor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31P | Gwendolyn M. Pryor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Town of Clinton | 5800-000 | N/A | 3,117.49 | 0.00 | 0.00 |
| 34P | John L. Neri | 5300-000 | 6,917.50 | N/A | N/A | 0.00 |
| 35P | Wayne J. Neri | 5300-000 | 8,206.25 | N/A | N/A | 0.00 |
| 36P | Helen Neri | 5300-000 | 29,120.00 | N/A | N/A | 0.00 |
| 37 | Town of Clinton | 5800-000 | 2,343.98 | 3,715.21 | 3,715.21 | 3,715.21 |
| 45P | Wayne J. Neri | 5300-000 | N/A | 2,000.00 | 1,327.00 | 1,327.00 |
| 46P | John L. Neri | 5300-000 | N/A | 2,000.00 | 1,327.00 | 1,327.00 |
| 47P | Alan A. Neri, Jr. | 5300-000 | 67,337.00 | N/A | N/A | 0.00 |
| 48P | Helen Neri | 5300-000 | N/A | 2,000.00 | 1,327.00 | 1,327.00 |
| 56 | Connecticut Department of Labor | 5800-000 | 592.96 | 551.68 | 551.68 | 551.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57 | State of CT Dept. of Revenue Services | 5800-000 | N/A | 4,552.09 | 0.00 | 0.00 |
| 59 | Gwendolyn M. Pryor | 5300-000 | 9,200.00 | N/A | N/A | 0.00 |
| 59-2P | Gwendolyn M. Neri | 5300-000 | N/A | 2,000.00 | 1,327.00 | 1,327.00 |
| NOTFILED | Alan A. Neri, Sr. | 5300-000 | 112,910.00 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5800-000 | 78.69 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $237,995.75 | $34,703.93 | $13,182.89 | $9,574.89 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPT. OF REVENUE SERVICS | 7100-000 | N/A | N/A | 7,467.64 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 1,804.68 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 1,804.68 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 24,892.13 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 7,716.57 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 222.21 | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | N/A | 7,716.57 | 0.00 |
| | ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | 7100-000 | N/A | N/A | 2,165.65 | 0.00 |
| 1 | William J. Sweeney, Esq., Trustee | 7100-000 | 94,000.00 | 44,257.23 | 44,257.23 | 37,949.24 |
| 2 | ABCO Welding | 7100-000 | N/A | 173.25 | 0.00 | 0.00 |
| 4 | Connecticut Commissioner of Labor | 7100-000 | N/A | 18,076.80 | 18,076.80 | 15,500.31 |
| 5 | Commercial Financial | 7100-000 | 17,248.35 | 17,412.32 | 17,412.32 | 0.00 |
| 6 | Caterpillar Financial Services Corp. | 7100-000 | 580.50 | 1,575.50 | 1,575.50 | 1,350.94 |
| 7 | Siegel, O'Connor, Schiff & Zangari | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 8 | CL&P | 7100-000 | N/A | 252.32 | 0.00 | 0.00 |
| 9 | Norwest Bank Iowa, N.A. | 7100-000 | N/A | 1,225.09 | 1,225.09 | 0.00 |
| 11 | Vincent A. Neri | 7100-000 | 548.00 | 446.56 | 0.00 | 0.00 |
| 12 | Vincent A. Neri | 7100-000 | 1.00 | 16,267.23 | 0.00 | 0.00 |
| 13 | Estate of Kimberly A. Neri | 7100-000 | N/A | 6,303.07 | 0.00 | 0.00 |
| 16 | Carl A. Neri | 7100-000 | N/A | 277,323.75 | 0.00 | 0.00 |
| 17 | V & A Developers Inc. | 7100-000 | N/A | 9,707.33 | 9,707.33 | 8,323.74 |
| 18 | Carl A. Neri | 7100-000 | N/A | 277,323.75 | 0.00 | 0.00 |
| 19 | C & A Development Co. | 7100-000 | N/A | 175,800.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | Landon Lumber Company | 7100-000 | 171.91 | 171.91 | 171.91 | 147.41 |
| 22 | Pepe & Hazard | 7100-000 | N/A | 5,260.96 | 4,251.00 | 3,645.10 |
| 23 | Unistress Corp. | 7100-000 | 3,324.48 | 3,327.79 | 3,327.79 | 2,853.48 |
| 24 | ABCO Welding | 7100-000 | 123.75 | 403.34 | 403.34 | 345.85 |
| 25 | Alan A. Neri, Sr. | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 26 | Town of Clinton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Mirto,Ketaineck & Barret | 7100-000 | 38,000.00 | 38,799.88 | 0.00 | 0.00 |
| 31U | Gwendolyn M. Pryor | 7100-000 | N/A | 22,550.00 | 0.00 | 0.00 |
| 33U | Alan A. Neri, Jr. | 7100-000 | N/A | 67,337.50 | 0.00 | 0.00 |
| 34U | John L. Neri | 7100-000 | N/A | 7,917.50 | 0.00 | 0.00 |
| 35U | Wayne J. Neri | 7100-000 | N/A | 8,206.25 | 0.00 | 0.00 |
| 36U | Helen Neri | 7100-000 | N/A | 29,120.00 | 0.00 | 0.00 |
| 38 | Gordon, Muir & Foley, LLP | 7100-000 | N/A | 8,164.86 | 8,164.86 | 7,001.12 |
| 39 | CL&P | 7100-000 | 262.32 | 252.32 | 252.32 | 216.36 |
| 40 | SNET | 7100-000 | 60.29 | 509.25 | 509.25 | 0.00 |
| 41 | Siegel, O'Connor, Schiff & Zangari | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 2,143.67 |
| 42 | National Grange Mutual Insurance Co. | 7100-000 | N/A | 1,928.00 | 1,928.00 | 0.00 |
| 44 | New England Road, Inc. | 7100-000 | N/A | 9,019.91 | 0.00 | 0.00 |
| 45U | Wayne J. Neri | 7100-000 | N/A | 10,532.50 | 6,988.31 | 5,992.27 |
| 46U | John L. Neri | 7100-000 | N/A | 10,108.50 | 6,706.99 | 5,751.04 |
| 47S | Alan A. Neri, Jr. | 7100-000 | N/A | 15,288.75 | 0.00 | 0.00 |
| 47U | Alan A. Neri, Jr. | 7100-000 | N/A | 67,337.50 | 0.00 | 0.00 |
| 48U | Helen Neri | 7100-000 | N/A | 34,580.00 | 22,943.83 | 19,673.64 |
| 49 -2 | Dominic Caciopoli | 7100-000 | N/A | 331,121.16 | 331,121.16 | 283,926.44 |
| 49S | Dominic Caciopoli | 7100-000 | N/A | 240,000.00 | 0.00 | 0.00 |
| 49U | Dominic Caciopoli | 7100-000 | N/A | 91,121.16 | 0.00 | 0.00 |
| 50 | Stephen Simoncini | 7100-000 | N/A | 5,159.76 | 0.00 | 0.00 |
| 51 | Vincent A. Neri | 7100-000 | N/A | 7,186.53 | 0.00 | 0.00 |
| 52 | V&A Developers, Inc. | 7100-000 | N/A | 15,826.78 | 386.95 | 331.80 |
| 53 | Kimberly A. Neri | 7100-000 | N/A | 66,261.89 | 0.00 | 0.00 |
| 53 -2 | Estate of Kimberly A. Neri | 7100-000 | N/A | 2,035.63 | 1,350.63 | 1,158.12 |
| 54U | Joan Neri and Edwin L. Doernberger, Co-Executors | 7100-000 | N/A | 172,066.17 | 172,066.17 | 147,541.57 |
| 55 | C & A Development Co. | 7100-000 | N/A | 448,923.00 | 0.00 | 0.00 |
| 56U | Connecticut Department of Labor | 7300-000 | N/A | 100.00 | 100.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | HELEN NERI | 7100-000 | N/A | 84,628.62 | 84,628.62 | 72,566.50 |
| 55-2A | Saxe, Doernberger & Vita, P.C. | 7100-000 | N/A | 25,000.00 | 25,000.00 | 21,436.75 |
| 55-2B | Joan Neri and Edwin L. Doernberger, Co-Executors | 7100-000 | N/A | 112,500.00 | 112,500.00 | 96,465.37 |
| 55-2C | HELEN NERI | 7100-000 | N/A | 112,500.00 | 112,500.00 | 96,465.37 |
| 59-2U | Gwendolyn M. Pryor | 7100-000 | N/A | 21,279.00 | 14,118.61 | 12,106.28 |
| 54WAGE | Estate of Carl Neri | 7100-000 | N/A | 45,925.00 | 30,471.24 | 26,128.17 |
| NOTFILED | Mastercard | 7100-000 | 2,418.50 | N/A | N/A | 0.00 |
| NOTFILED | Motor Transport Assoc | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | kolb, doyle & eisenhandle | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MBS | 7100-000 | 41.34 | N/A | N/A | 0.00 |
| NOTFILED | Napa | 7100-000 | 50.25 | N/A | N/A | 0.00 |
| NOTFILED | ITT | 7100-000 | 2,030.00 | N/A | N/A | 0.00 |
| NOTFILED | Quilt Corporation | 7100-000 | 59.36 | N/A | N/A | 0.00 |
| NOTFILED | Paukulis Equipment Co., | 7100-000 | 458.84 | N/A | N/A | 0.00 |
| NOTFILED | Warning Lights Scaf. | 7100-000 | 2,461.08 | N/A | N/A | 0.00 |
| NOTFILED | Webster and Webster | 7100-000 | 865.14 | N/A | N/A | 0.00 |
| NOTFILED | Shawmut Bank | 7100-000 | 55,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Prod. Distrib. | 7100-000 | 1,300.43 | N/A | N/A | 0.00 |
| NOTFILED | Howard Schiff | 7100-000 | 8,005.36 | N/A | N/A | 0.00 |
| NOTFILED | Sarah J. Greeves, Esq. | 7100-000 | 648.78 | N/A | N/A | 0.00 |
| NOTFILED | Hardwood Mills, Inc. | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Arlo Office Products | 7100-000 | 160.21 | N/A | N/A | 0.00 |
| NOTFILED | Amer. Creditors Bur. MA | 7100-000 | 830.57 | N/A | N/A | 0.00 |
| NOTFILED | Credit Bur. of CT, Inc. | 7100-000 | 77.65 | N/A | N/A | 0.00 |
| NOTFILED | GC Services | 7100-000 | 140.89 | N/A | N/A | 0.00 |
| NOTFILED | Bogino & DeMaria, Ino | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | CT. Traffic Signal Co. | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Becker Construction Co. | 7100-000 | 40.02 | N/A | N/A | 0.00 |
| | UNITED STATES TREASURY | 7100-000 | N/A | 18,232.50 | 18,232.50 | 18,232.50 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $286,536.02 | $3,241,828.12 | $1,106,667.88 | $887,253.04 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** (270020) JOHN J. O'NEIL JR. |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Filed (f) or Converted (c):** 10/14/97 (c) |
| | **§341(a) Meeting Date:** 12/01/97 |
| **Period Ending:** 02/25/21 | **Claims Bar Date:** 03/02/98 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | CASH ON HAND FROM CHAPTER 11 PROCEEDINGS<br>  CASH REPRESENTS PROCEEDS FROM LIQUIDATION OF ALL CORPORATE ASSETS PER ORDER 6/4/96 | 0.00 | 417,053.51 | | 417,053.51 | FA |
| 2 | RETURN OF COSTS PAID TO IRVE GOLDMAN, ESQ.<br>  ADMINISTRATIVE EXPENSE PAID TO IRVE GOLDMAN, ESQ. IN AMOUNT OF $738.44. ATTORNEY GOLDMAN RETURNED $65.66. | Unknown | 65.66 | | 65.66 | FA |
| 3 | INCOME TAX REFUNDS  (u)<br>  1-22-01 SPOKE TO RICH FINKEL.  WITH REFUND CHECK RECED FRM STATE OF CT ON 12-26-00 REFUND ISSUE IS FULLY RESOLVED. | 0.00 | 42,581.02 | | 42,581.02 | FA |
| 4 | CLAIM VS. NEW ENGLAND ROAD  (u)<br>  ADV PRO 97-02012 (AMN)<br>SETTLEMENT IN ACCORDANCE WITH ORDER 12-20-18 (DOC 430)  (See Footnote) | 1.00 | 1,250,000.00 | | 1,250,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 86,061.81 | FA |
| 5 | **Assets** Totals (Excluding unknown values) | **$1.00** | **$1,709,700.19** | | **$1,795,762.00** | **$0.00** |

RE PROP# 4      CLAIM IS PRESENTLY IN LITIGATION -

---

**Major Activities Affecting Case Closing:**

03/30/20   Objection to Claim #44 sustained.   After filing of final Estate Tax Returns then theTrustee can proceed to prepare TFR.  Application to Increase Compensation of Trustee's Accountant filed.  Trustee working with Accountant to prepare final Estate Tax Return and necessary Wage Claim Returns.

12/31/19   Objection and Counter Objections to Claim #44 filed by interested parties,  Briefing schedule has been set.

9/30/19   Creditor would not modify claim necessitating the filing of an Objection.

6/30/19   Trustee reviewing wage claims filed.  Attempting to settle without necessity of Objections being filed.

3-31-19   Trustee contacted Assistant AG for help in verification of DOL claims filed.  Administrative Bar Date Set (6-20-19)

12-31-18   Funds received in accordance with Motion for Approval of Settlement of Adversary Proceeding

9-30-18   Application for Compensation for Trustee's Atty pending.  Claims Objections among family members continue.

6-30-18   Trustee's Objections to claims completed with exception to claim of Zeisler and Zeisler for Chapter 11 Administrative claims.  Claims Objections filed by Creditors not yet resolved.

Still awaiting decision in Adv Proceeding.

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** (270020) | JOHN J. O'NEIL JR. |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Filed (f) or Converted (c):** | 10/14/97 (c) |
| | **§341(a) Meeting Date:** | 12/01/97 |
| **Period Ending:** 02/25/21 | **Claims Bar Date:** | 03/02/98 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |

03-15-18  Hearing on Trustee's Obj to Claims continued until 4-23-18.  Creditors have also filed Objections to Claims.

12-30-17  Defendants in Adversary filed Motion for Permission to Reopen Evidentiary Record to Introduce Relevant Document. Awaiting Ruling.

12-12-17  Further Objections to Claims filed by Trustee

09-20-17  Further Objections to Claims filed by Trustee

5-11-17  Review Orders re Professional claims

3-31-17  Trial was held in February 2013 and post-trial briefs were submitted.  Still awaiting decision.  Matter has been transfered to Judge Nevins after the retirement of Judge Dabrowski.  Judge Nevins had requested  oral argument which took  place on June 1st, 2016 to determine admissibility of prior testimony.  A Post-Hearing Memorandum was filed regarding Motion to Admit prior testimony.  Redaction requests due April 12, 2017 submission date April 24, 2017.

1-23-17  Trustee filed Objections to Claims filed by Professionals.

3-31-16  JUDGE NEVINS HAS ASSUMED RESPONSIBLITY FOR DISPOSITION OF FILE AFTER RETIREMENT OF JUDGE DABROWSKI.  PARTIES REQUESTED TO PREPARE CLOSING STATEMENTS FOR DELIVERY TO COURT ON 5-12-16

3-31-2015  STILL AWAITING DECISION ON ADVERSARY PROCEEDING

3-31-2014  RESOLUTION OF THIS CASE CONTINUES TO BE DEPENDANT ON RESOLUTION OF ADVERSARY PROCEEDING.
  THIS MATTER HAS BEEN TRIED AND POST-TRIAL BRIEFS HAVE BEEN SUBMITTED.
  NO DECISION HAS YET BEEN ENTERED.

4/05-2017  REVIEW OF CLAIMS CONTIUES

7-27-12  ALL POST TRIAL BRIEFS HAVE BEEN FILED.  STILL AWAITING DECISION ON ADVERSARY


9-21-11 ATTORNEY GOLDMAN ADVISES THAT POST TRIAL BRIEF WILL BE FILED WITHIN 30 DAYS.

TRIAL HAS BEEN COMPLETED.  BRIEFING SCHEDULE TO BE ESTABLISHED BY AGREEMENT OF PARTIES.  WILL AWAIT JUDGMENT TO DETERMINE TIMETABLE FOR REVIEW OF CLAIMS

TRIAL ON ADVERSARY PROCEEDING BEGAN ON 5-17-10 AND CONTINUED FOR ANOTHER FIVE DAYS; MATTER RESCHEDULED TO AN AUGUST DATE, HOWEVER JUDGE HAS REQUESTED THAT PARTIES ACTIVELY PURSUE SETTLEMENT.  TRUSTEE'S ATTY INVOLVED IN SETTLEMENT NEGOTIATIONS.


3-2-10 TRIAL DATE

Trial concluded - awaiting transcripts for post trial briefs.

FINAL TRIAL DATE ON ADVERSARY PROCEEDING SCHEDULED FOR SEPTEMBER 21,2009.  NEGOTIATIONS FOR SETTLEMENT CONTINUE

08/27/08 Trial Scheduled for 12/08/08 = FINAL PRE-TRIAL CONFERENCE SCHEDULED FOR 9-22-08.  CONTINUED DISCUSSIONS WITH ATTY DOYLE RE POSSIBLE PURCHASE BY ATTY CHICHETTE OF RIGHT OF ACTION.

1/22/08 - Discussion with David Doyle re possible settlement of Adversary Proceeding and resolution of client's claim.

10/ 12/07 - 25 th Amended Scheduling  Order  final pre trial moved to September 22, 2006  Exsploring possible settlement need to define secured claim for Atty Chichette. Discuss with Atty Doyle/  08/30/07 -  24th  Amended Scheduling Order  sets ffinal pretrial for October 07 - discussions re settlement continue. FINAL PRE TRIAL RESCHEDULED IN NEW ENGLAND ROAD LITIGATION FOR  JANUARY 8,2007.  AWAITING OFFER TO PURCHASE CLAIMS OF DEBTOR. CLAIM OF DOMINIC CAP STILL  BEING NEG. 08/02/05  TRIAL  OF NEW ENG. ROAD  RESCHEDULED TO END  OF 2005.

FOD APPOINTED ATTORNEY ON 1-20-00 TO DEFEND APPEAL FROM COURT ORDER AUTHORIZING THE APPOINTMENT OF SPECIAL COUNSEL

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** (270020) JOHN J. O'NEIL JR. |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Filed (f) or Converted (c):** 10/14/97 (c) |
| | **§341(a) Meeting Date:** 12/01/97 |
| **Period Ending:** 02/25/21 | **Claims Bar Date:** 03/02/98 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 1999 | **Current Projected Date Of Final Report (TFR):** | July 30, 2020  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN

**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493

**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****01-65 - MONEY MARKET ACCOUNT

**Blanket Bond:** $22,541,020.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/97 | {1} | ALAN SIBARIUM, TRUSTEE | TRANSFER OF FUNDS ON HAND | 1129-000 | 417,053.51 | | 417,053.51 |
| 10/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 237.72 | | 417,291.23 |
| 11/17/97 | | To Account #*******0119 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | | 410,000.00 | 7,291.23 |
| 11/28/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 512.83 | | 7,804.06 |
| 12/30/97 | 101 | JOHN J. O'NEIL, JR. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/97 FOR CASE #95-20169 | 2300-000 | | 197.51 | 7,606.55 |
| 12/31/97 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 16.76 | | 7,623.31 |
| 01/30/98 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 16.22 | | 7,639.53 |
| 02/27/98 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 14.66 | | 7,654.19 |
| 03/13/98 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENTS PER COURT ORDER | 9999-000 | | 102.19 | 7,552.00 |
| 03/31/98 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 15.53 | | 7,567.53 |
| 04/30/98 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 14.94 | | 7,582.47 |
| 05/29/98 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 15.30 | | 7,597.77 |
| 06/30/98 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 14.81 | | 7,612.58 |
| 07/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.37% | 1270-000 | 15.33 | | 7,627.91 |
| 08/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.23% | 1270-000 | 14.55 | | 7,642.46 |
| 09/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.23% | 1270-000 | 14.02 | | 7,656.48 |
| 10/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0% | 1270-000 | 13.93 | | 7,670.41 |
| 11/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 12.62 | | 7,683.03 |
| 12/14/98 | 102 | JOHN J. O'NEIL, JR. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/1998 FOR CASE #95-20169 | 2300-000 | | 198.83 | 7,484.20 |
| 12/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 12.89 | | 7,497.09 |
| 01/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 12.75 | | 7,509.84 |
| 02/26/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 11.53 | | 7,521.37 |
| 03/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 12.79 | | 7,534.16 |
| 04/26/99 | | From Account #*******0119 | TRANSFER TO MONEY MARKET | 9999-000 | 75,000.00 | | 82,534.16 |
| 04/26/99 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF INCOME TAXES PER COURT ORDERS | 9999-000 | | 68,991.00 | 13,543.16 |
| 04/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 38.09 | | 13,581.25 |
| 04/30/99 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEE PER COURT ORDER 4-29-99 | 9999-000 | | 5,237.50 | 8,343.75 |
| 05/28/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 14.18 | | 8,357.93 |

Subtotals :  $493,084.96    $484,727.03

Exhibit 9

# **Form 2**

Page: 2

## **Cash Receipts And Disbursements Record**

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****01-65 - MONEY MARKET ACCOUNT  
**Blanket Bond:** $22,541,020.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 13.54 | | 8,371.47 |
| 07/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 13.52 | | 8,384.99 |
| 08/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 13.54 | | 8,398.53 |
| 09/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 13.13 | | 8,411.66 |
| 10/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 13.88 | | 8,425.54 |
| 11/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 13.86 | | 8,439.40 |
| 12/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 14.35 | | 8,453.75 |
| 01/11/00 | 103 | JOHN J. O'NEIL, JR. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/1999 FOR CASE #95-20169 | 2300-000 | | 227.99 | 8,225.76 |
| 01/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 14.10 | | 8,239.86 |
| 02/07/00 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSES PER COURT ORDER 2-3-00 | 9999-000 | | 738.44 | 7,501.42 |
| 02/11/00 | {2} | IRVE GOLDMAN, ESQ. | RETURN OF COSTS | 1129-000 | 65.66 | | 7,567.08 |
| 02/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 12.19 | | 7,579.27 |
| 03/20/00 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER 3-16-00 | 9999-000 | | 2,360.75 | 5,218.52 |
| 03/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 11.30 | | 5,229.82 |
| 04/17/00 | {3} | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 33,586.21 | | 38,816.03 |
| 04/28/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.2000% | 1270-000 | 33.39 | | 38,849.42 |
| 05/16/00 | {3} | UNITED STATES TREASURY | TAX REFUND  - 12/97 RETURN | 1224-000 | 1,225.12 | | 40,074.54 |
| 05/16/00 | {3} | UNITED STATES TREASURY | TAX REFUND-12/98 RETURN | 1224-000 | 400.00 | | 40,474.54 |
| 05/22/00 | | TRANSFER OF FUNDS TO TDA | | 9999-000 | | 30,000.00 | 10,474.54 |
| 05/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 50.43 | | 10,524.97 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 19.86 | | 10,544.83 |
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 20.56 | | 10,565.39 |
| 08/21/00 | | To Account #*******0166 | COPYING EXPENSE RE DOCUMENT PRODUCTION | 9999-000 | | 245.71 | 10,319.68 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 20.43 | | 10,340.11 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 19.51 | | 10,359.62 |
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 20.20 | | 10,379.82 |
| 11/27/00 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF TAXES DUE STATE CT FOR PERIOD ENDING 12-31-99 | 9999-000 | | 1,669.00 | 8,710.82 |
| 11/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 19.17 | | 8,729.99 |
| 12/26/00 | {3} | STATE OF CONNECTICUT | TAX REFUND | 1224-000 | 5,330.12 | | 14,060.11 |

Subtotals :  $40,944.07  $35,241.89

{} Asset reference(s)

Printed: 02/25/2021 03:46 PM   V.20.24

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-****01-65 - MONEY MARKET ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 12/28/00 | 104 | JOHN J. O'NEIL, JR. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2000 FOR CASE #95-20169, BOND NUMBER 18-59-84 | 2300-000 | | 337.60 | 13,722.51 |
| 12/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1500% | 1270-000 | 17.50 | | 13,740.01 |
| 01/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 23.81 | | 13,763.82 |
| 02/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.8000% | 1270-000 | 19.40 | | 13,783.22 |
| 03/09/01 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ADMIN. EXPENSES TO GWENDOLYN NERI PRYOR PER COURT ORDER 12-7-00 | 9999-000 | | 4,371.00 | 9,412.22 |
| 03/16/01 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF STATE CT CORP. TAX  & FEDERAL INCOME TAXES FOR PERIOD ENDING 12-31-00 | 9999-000 | | 6,351.00 | 3,061.22 |
| 03/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7000% | 1270-000 | 10.68 | | 3,071.90 |
| 04/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 4.24 | | 3,076.14 |
| 05/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 4.18 | | 3,080.32 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 3.89 | | 3,084.21 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 3.93 | | 3,088.14 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 3.94 | | 3,092.08 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | 3.59 | | 3,095.67 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 3.13 | | 3,098.80 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 2.73 | | 3,101.53 |
| 12/04/01 | 105 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2001 FOR CASE #95-20169, BLANKET BOND PREMIUM | 2300-000 | | 256.81 | 2,844.72 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 2.58 | | 2,847.30 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.9500% | 1270-000 | 2.41 | | 2,849.71 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 1.95 | | 2,851.66 |
| 03/14/02 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF INCOME TAXES DUE STATE OF CT | 9999-000 | | 1,634.00 | 1,217.66 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 1.37 | | 1,219.03 |
| 04/19/02 | | From Account #*******0166 | BALANCE REMAINING IN CHECKING ACCT AFTER PAYMENT OF SPECIAL COUNSEL'S FEES & EXPENSES | 9999-000 | 430.00 | | 1,649.03 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 0.97 | | 1,650.00 |
| 05/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 1.15 | | 1,651.15 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 1.09 | | 1,652.24 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 1.12 | | 1,653.36 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 1.05 | | 1,654.41 |

| | Subtotals : | $544.71 | $12,950.41 |
|---|---|---|---|

{} Asset reference(s)

Printed: 02/25/2021 03:46 PM    V.20.24

Exhibit 9

# **Form 2**

Page: 4

## **Cash Receipts And Disbursements Record**

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-65 - MONEY MARKET ACCOUNT
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7500% | 1270-000 | 1.02 | | 1,655.43 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7500% | 1270-000 | 1.05 | | 1,656.48 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4300% | 1270-000 | 0.69 | | 1,657.17 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4300% | 1270-000 | 0.61 | | 1,657.78 |
| 01/02/03 | 106 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2002 FOR CASE #95-20169, BOND # 016027937 | 2300-000 | | 317.59 | 1,340.19 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4300% | 1270-000 | 0.51 | | 1,340.70 |
| 02/07/03 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF 2002 TAXES DUE STATE OF CT | 9999-000 | | 1,041.00 | 299.70 |
| 02/19/03 | | TRANSFER FROM TDA | TRANSFER OF FUNDS FROM TDA | 9999-000 | 4,379.73 | | 4,679.43 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4300% | 1270-000 | 0.74 | | 4,680.17 |
| 03/18/03 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER 3-6-03 COURT ORDER | 9999-000 | | 2,088.50 | 2,591.67 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4000% | 1270-000 | 1.32 | | 2,592.99 |
| 04/11/03 | {3} | UNITED STATES TREASURY | REFUND FEDERAL INCOME TAXES FOR PERIOD ENDING 12/98 | 1224-000 | 1,391.57 | | 3,984.56 |
| 04/11/03 | {3} | UNITED STATES TREASURY | REFUND FEDERAL INCOME TAXES FOR PERIOD ENDING 12/00 | 1224-000 | 648.00 | | 4,632.56 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4000% | 1270-000 | 1.21 | | 4,633.77 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.4000% | 1270-000 | 1.57 | | 4,635.34 |
| 06/02/03 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER DATED 5-29-03 | 9999-000 | | 2,437.50 | 2,197.84 |
| 06/03/03 | | From Account #*******0166 | RESTORE FUNDS INCORRECTLY TRANSFERRED | 9999-000 | 2,437.50 | | 4,635.34 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 1.26 | | 4,636.60 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 1.18 | | 4,637.78 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 0.98 | | 4,638.76 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 0.95 | | 4,639.71 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 0.89 | | 4,640.60 |
| 11/21/03 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSE PER COURT ORDER 11-18-03 | 9999-000 | | 2,665.90 | 1,974.70 |
| 11/25/03 | 107 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/25/2003 FOR CASE #95-20169, BOND # 016027937 | 2300-000 | | 267.34 | 1,707.36 |

Subtotals :   $8,870.78   $8,817.83

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN

**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493

**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****01-65 - MONEY MARKET ACCOUNT

**Blanket Bond:** $22,541,020.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.61 | | 1,707.97 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.29 | | 1,708.26 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.29 | | 1,708.55 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.27 | | 1,708.82 |
| 03/18/04 | | TRANSFER FROM TDA | TRANSFER FROM TDA FOR UPCOMING EXPENSES | 9999-000 | 2,300.45 | | 4,009.27 |
| 03/18/04 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF TAXES DUE FOR PERIOD ENDING 12-31-03 | 9999-000 | | 438.00 | 3,571.27 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.38 | | 3,571.65 |
| 04/20/04 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER DATED 4-15-04 | 9999-000 | | 1,031.00 | 2,540.65 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.40 | | 2,541.05 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.32 | | 2,541.37 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.31 | | 2,541.68 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.32 | | 2,542.00 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.40 | | 2,542.40 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.42 | | 2,542.82 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.45 | | 2,543.27 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.52 | | 2,543.79 |
| 12/08/04 | 108 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2004 FOR CASE #95-20169, BOND PREMIUM #016027937 FOR TERM 12-1-04 TO 12-1-05 | 2300-000 | | 302.30 | 2,241.49 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.50 | | 2,241.99 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 0.56 | | 2,242.55 |
| 02/22/05 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF CORP BUSINESS TAXES DUE STATE OF CT | 9999-000 | | 454.00 | 1,788.55 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.50 | | 1,789.05 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.53 | | 1,789.58 |
| 04/05/05 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES  PER COURT ORDER DATED 3-31-05 | 9999-000 | | 1,637.50 | 152.08 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.11 | | 152.19 |
| 05/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.05 | | 152.24 |
| 06/30/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 0.05 | | 152.29 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.05 | | 152.34 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.06 | | 152.40 |

Subtotals :    $2,307.84    $3,862.80

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****01-65 - MONEY MARKET ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 0.06 | | 152.46 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 0.07 | | 152.53 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 0.07 | | 152.60 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 152.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.09 | | 152.77 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.08 | | 152.85 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.09 | | 152.94 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.04 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.14 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.24 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.34 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.44 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.09 | | 153.53 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.63 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.10 | | 153.73 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.09 | | 153.82 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.10 | | 153.92 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.07 | | 153.99 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 154.07 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 154.15 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 154.23 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.07 | | 154.30 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 154.38 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.08 | | 154.46 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.07 | | 154.53 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.09 | | 154.62 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 0.08 | | 154.70 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 0.07 | | 154.77 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 0.07 | | 154.84 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 0.03 | | 154.87 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 0.02 | | 154.89 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 0.02 | | 154.91 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.01 | | 154.92 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.01 | | 154.93 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.01 | | 154.94 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.01 | | 154.95 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.02 | | 154.97 |

Subtotals :     $2.57     $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****01-65 - MONEY MARKET ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.01 | | 154.98 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.01 | | 154.99 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 155.00 |
| 02/06/09 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF 2008 CORP BUSINESS TAX TO STATE OF CT | 9999-000 | 388.00 | | 543.00 |
| 02/06/09 | | To Account #*******0166 | TO CORRECT TRANSFER INTO THIS ACCOUNT; TRANSFER FOR PAYMENT OF 2008 CORP BUS TAX SHOULD HAVE BEEN MADE INTO CHECKING ACCOUNT | 9999-000 | | 388.00 | 155.00 |
| 03/16/10 | | Wire out to BNYM account *********0165 | Wire out to BNYM account *********0165 | 9999-000 | -155.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 545,987.96 | 545,987.96 | **$0.00** |
| Less: Bank Transfers | 84,780.68 | 543,881.99 | |
| **Subtotal** | **461,207.28** | **2,105.97** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$461,207.28** | **$2,105.97** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 95-20169-AMN

**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493

**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****01-66 - CHECKING ACCOUNT

**Blanket Bond:** $22,541,020.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/98 | | From Account #*******0165 | TRANSFER OF FUNDS FOR PAYMENTS PER COURT ORDER | 9999-000 | 102.19 | | 102.19 |
| 03/13/98 | 101 | CLERK U.S. BANKRUPTCY COURT | PAYMENT OF CONVERSION FEE PER COURT ORDER OF 3-11-98 | 2700-000 | | 15.00 | 87.19 |
| 03/13/98 | 102 | COMPUTER REPORTING SERVICE | COURT REPORTING SERVICES RENDERED RE DEPOSTION OF ALAN SIBARIUM PAYMENT PER COURT ORDER 3-11-98 | 3992-000 | | 87.19 | 0.00 |
| 04/26/99 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF INCOME TAXES PER COURT ORDERS | 9999-000 | 68,991.00 | | 68,991.00 |
| 04/26/99 | 103 | UNITED STATES TREASURY | INCOME TAX DUE FOR PERIOD END 12-31-98 PER COURT ORDER 4-22-99 | 2810-000 | | 1,908.00 | 67,083.00 |
| 04/26/99 | 104 | STATE OF CT DEPT. OF REVENUE SERVICES | STATE INCOME TAXES FOR PERIOD END 12-31-98 PER COURT ORDER 4-22-99 | 2820-000 | | 1,861.00 | 65,222.00 |
| 04/26/99 | 105 | UNITED STATES TREASURY | INCOME TAXES DUE FOR PERIOD END 12-31-97 PER COURT ORDER 4-22-99 | 2810-000 | | 1,385.00 | 63,837.00 |
| 04/26/99 | 106 | STATE OF CT DEPT. OF REVENUE SERVICES | STATE INCOME TAX DUE FOR PERIOD END 12-31-97  PER COURT ORDER 4-22-99 | 2820-000 | | 1,829.00 | 62,008.00 |
| 04/26/99 | 107 | UNITED STATES TREASURY | INCOME TAXES DUE FOR PERIOD END 12-31-96 PER COURT ORDER 4-22-99 | 2810-000 | | 45,569.00 | 16,439.00 |
| 04/26/99 | 108 | STATE OF CT DEPT. OF REVENUE SERVICES | STATE INCOME TAX DUE FOR PERIOD END 12-31-96 PER COURT ORDER 4-22-99 | 2820-000 | | 15,124.00 | 1,315.00 |
| 04/26/99 | 109 | STATE OF CT DEPT. OF REVENUE SERVICES | STATE INCOME TAX FOR PERIOD END 12-31-95 PER COURT ORDER 4-22-99 | 2820-000 | | 1,315.00 | 0.00 |
| 04/30/99 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEE PER COURT ORDER 4-29-99 | 9999-000 | 5,237.50 | | 5,237.50 |
| 04/30/99 | 110 | BLUM SHAPIRO LITIGATION & CON | ACCOUNTANT'S FEE PER COURT ORDER 4-29-99 | 3410-000 | | 5,237.50 | 0.00 |
| 02/07/00 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSES PER COURT ORDER 2-3-00 | 9999-000 | 738.44 | | 738.44 |
| 02/07/00 | 111 | IRVE J. GOLDMAN, ESQ. | CHAPTER 7 ADMINISTRATIVE EXPENSE PER COURT ORDER 2-3-00 | 2990-000 | | 738.44 | 0.00 |
| 03/20/00 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER 3-16-00 | 9999-000 | 2,360.75 | | 2,360.75 |
| 03/20/00 | 112 | BLUM SHAPIRO LITIGATION & CONSULTING GROUP,LLC | PAYMENT OF TRUSTEE'S ACCOUNTANT'S FEES PER COURT ORDER 3-16-00 | 3410-000 | | 2,360.75 | 0.00 |

Subtotals :  $77,429.88   $77,429.88

Printed: 02/25/2021 03:46 PM   V.20.24

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-66 - CHECKING ACCOUNT
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/00 | | From Account #********0165 | COPYING EXPENSE RE DOCUMENT PRODUCTION | 9999-000 | 245.71 | | 245.71 |
| 08/21/00 | 113 | ROYAL PRINTING SERVICE | COPYING EXPENSE RE DOCUMENT PRODUCTION | 2990-000 | | 245.71 | 0.00 |
| 11/27/00 | | From Account #********0165 | TRANSFER FOR PAYMENT OF TAXES DUE STATE CT FOR PERIOD ENDING 12-31-99 | 9999-000 | 1,669.00 | | 1,669.00 |
| 11/27/00 | 114 | STATE OF CT DEPT. OF REVENUE SERVICES | TAXES DUE STATE OF CT FOR PERIOD ENDING 12-31-99 | 2820-000 | | 1,669.00 | 0.00 |
| 03/09/01 | | From Account #********0165 | TRANSFER FOR PAYMENT OF ADMIN. EXPENSES TO GWENDOLYN NERI PRYOR PER COURT ORDER 12-7-00 | 9999-000 | 4,371.00 | | 4,371.00 |
| 03/09/01 | 115 | GWENDOLYN NERI PRYOR | PAYMENT OF ADMIN. EXPENSES TO GWENDOLYN NERI PRYOR PER COURT ORDER 12-7-00 | 2990-000 | | 4,371.00 | 0.00 |
| 03/15/01 | 116 | UNITED STATES TREASURY | PAYMENT OF FEDERAL INCOME TAX FOR PERIOD ENDING 12-31-00 | 2810-000 | | 4,800.00 | -4,800.00 |
| 03/15/01 | 117 | STATE OF CT DEPT. OF REVENUE SERVICES | PAYMENT OF STATE CT CORP. TAX FOR PERIOD ENDING 12-31-00 | 2820-000 | | 1,551.00 | -6,351.00 |
| 03/16/01 | | From Account #********0165 | TRANSFER FOR PAYMENT OF STATE CT CORP. TAX  & FEDERAL INCOME TAXES FOR PERIOD ENDING 12-31-00 | 9999-000 | 6,351.00 | | 0.00 |
| 04/25/01 | | TRANSFER FROM TDA | TRANSFER FROM TDA FOR PAYMENT OF FEES PER COURT ORDER | 9999-000 | 3,717.50 | | 3,717.50 |
| 04/25/01 | 118 | BLUM SHAPIRO LITIGATION & CON | ACCOUNTANT'S FEES PER COURT ORDER 4-19-01 | 3410-000 | | 3,717.50 | 0.00 |
| 08/28/01 | | TRANSFER FROM TDA | TRANSFER FROM TDA FOR PAYMENT PER COURT ORDER 8-23-01 | 9999-000 | 10,000.00 | | 10,000.00 |
| 08/28/01 | 119 | WIGGIN & DANA LLP | RETAINER PER COURT ORDER 8-23-01 | 3210-600 | | 10,000.00 | 0.00 |
| 09/04/01 | | From Account #********0119 | TRANSFER OF FUNDS FOR PAYMENT TO JUDITH WOOD PER COURT ORDER 8-30-01 | 9999-000 | 4,765.10 | | 4,765.10 |
| 09/04/01 | 120 | JUDITH A. WOOD | PAYMENT OF FEES PER COURT ORDER 8-30-01 | 3991-000 | | 4,660.00 | 105.10 |
| 09/04/01 | 121 | JUDITH A. WOOD | EXPENSES PER COURT ORDER 8-30-01 | 3992-000 | | 105.10 | 0.00 |
| 03/14/02 | | From Account #********0165 | TRANSFER OF FUNDS FOR PAYMENT OF INCOME TAXES DUE STATE OF CT | 9999-000 | 1,634.00 | | 1,634.00 |
| 03/14/02 | 122 | STATE OF CT DEPT. OF REVENUE SERVICES | INCOME TAXES DUE THE STATE OF CT FOR PERIOD ENDING 12-31-02 | 2820-000 | | 1,634.00 | 0.00 |
| 04/18/02 | | TRANSFER FROM TDA | TRANSFER FOR PAYMENT OF SPECIAL COUNSEL FEES & EXPENSES PER COURT | 9999-000 | 7,799.71 | | 7,799.71 |

Subtotals :  $40,553.02    $32,753.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****01-66 - CHECKING ACCOUNT  
**Blanket Bond:** $22,541,020.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER 4-11-02 | | | | |
| 04/19/02 | | To Account #*******0165 | BALANCE REMAINING IN CHECKING ACCT AFTER PAYMENT OF SPECIAL COUNSEL'S FEES & EXPENSES | 9999-000 | | 430.00 | 7,369.71 |
| 04/19/02 | 123 | WIGGIN & DANA LLP | FINAL COMPENSATION PER COURT ORDER 4-11-02 | 3210-600 | | 7,013.00 | 356.71 |
| 04/19/02 | 124 | WIGGIN & DANA LLP | PAYMENT OF SPECIAL COUNSEL'S EXPENSES PER COURT ORDER 4-11-02 | 3220-610 | | 356.71 | 0.00 |
| 02/07/03 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF 2002 TAXES DUE STATE OF CT | 9999-000 | 1,041.00 | | 1,041.00 |
| 02/07/03 | 125 | STATE OF CT DEPT. OF REVENUE SERVICES | 2002 TAXES DUE STATE OF CONNECTICUT | 2820-000 | | 1,041.00 | 0.00 |
| 03/18/03 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER 3-6-03 COURT ORDER | 9999-000 | 2,088.50 | | 2,088.50 |
| 03/18/03 | 126 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT'S FEES PER 3-6-03 COURT ORDER | 3410-000 | | 2,088.50 | 0.00 |
| 06/02/03 | | From Account #*******0165 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER DATED 5-29-03 | 9999-000 | 2,437.50 | | 2,437.50 |
| 06/02/03 | 127 | BLUM SHAPIRO LITIGATION & CON | CHECK ISSUED FROM INCORRECT CASE - CHECK VOIDED<br>Voided on 06/02/03 | 3410-004 | | 2,437.50 | 0.00 |
| 06/02/03 | 127 | BLUM SHAPIRO LITIGATION & CON | CHECK ISSUED FROM INCORRECT CASE - CHECK VOIDED<br>Voided: check issued on 06/02/03 | 3410-004 | | -2,437.50 | 2,437.50 |
| 06/03/03 | | To Account #*******0165 | RESTORE FUNDS INCORRECTLY TRANSFERRED | 9999-000 | | 2,437.50 | 0.00 |
| 11/21/03 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSE PER COURT ORDER 11-18-03 | 9999-000 | 2,665.90 | | 2,665.90 |
| 11/21/03 | 128 | PRIMEDIA | PAYMENT OF LITIGATION RELATED ADMINISTRATIVE EXPENSE PER COURT ORDER 11-18-03 | 3991-000 | | 2,665.90 | 0.00 |
| 03/18/04 | | From Account #*******0165 | TRANSFER OF FUNDS FOR PAYMENT OF TAXES DUE FOR PERIOD ENDING 12-31-03 | 9999-000 | 438.00 | | 438.00 |
| 03/18/04 | 129 | STATE OF CT DEPT. OF REVENUE SERVICES | TAXES DUE FOR PERIOD ENDING 12-31-03 FOR CT CORP BUSINESS TAX RETURN | 2820-000 | | 438.00 | 0.00 |
| 04/20/04 | | From Account #*******0165 | TRANSFER OF FUNDS FOR PAYMENT OF | 9999-000 | 1,031.00 | | 1,031.00 |

| | | | | Subtotals : | $9,701.90 | $16,470.61 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****01-66 - CHECKING ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT'S FEES  PER COURT ORDER DATED 4-15-04 | | | | |
| 04/20/04 | 130 | BLUM SHAPIRO LITIGATION & CON | ACCOUNTANT'S FEES PER COURT ORDER 4-15-04 | 3410-000 | | 1,031.00 | 0.00 |
| 01/27/05 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER 1-27-04 | 9999-000 | 4,700.00 | | 4,700.00 |
| 01/27/05 | 131 | KEVIN D. SMITH | PAYMENT TO CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER 1-27-04 | 3991-000 | | 4,700.00 | 0.00 |
| 02/22/05 | | From Account #*******0165 | TRANSFER FOR PAYMENT OF CORP BUSINESS TAXES DUE STATE OF CT | 9999-000 | 454.00 | | 454.00 |
| 02/22/05 | 132 | STATE OF CT DEPT. OF REVENUE SERVICES | PAYMENT OF CORP BUSINESS TAXES DUE STATE OF CT FOR PERIOD ENDING 12-31-04 | 2820-000 | | 454.00 | 0.00 |
| 04/05/05 | | From Account #*******0165 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES  PER COURT ORDER DATED 3-31-05 | 9999-000 | 1,637.50 | | 1,637.50 |
| 04/05/05 | 133 | BLUM SHAPIRO LITIGATION & CON | ACCOUNTANT'S COMPENSATION PER COURT ORDER 3-31-05 | 3410-000 | | 1,637.50 | 0.00 |
| 01/26/06 | | From Account #*******0167 | TRANSFER OF FUNDS FOR PAYMENT OF CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER DATED 1-12-06 | 9999-000 | 2,800.00 | | 2,800.00 |
| 01/26/06 | 134 | KEVIN D. SMITH | PAYMENT OF CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER DATED 1-12-06 | 3991-000 | | 2,800.00 | 0.00 |
| 02/14/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF 2005 CORPORATION BUSINESS TAX TO STATE OF CT | 9999-000 | 357.00 | | 357.00 |
| 02/14/06 | 135 | STATE OF CT DEPT. OF REVENUE SERVICES | PAYMENT OF 2005 CORPORATION BUSINESS TAX TO STATE OF CT | 2820-000 | | 357.00 | 0.00 |
| 04/18/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSES | 9999-000 | 492.43 | | 492.43 |
| 04/18/06 | 136 | CAMPANO & ASSOCIATES | COURT REPORTER'S FEE RE DEPOSITION OF ALAN NERI | 3991-000 | | 492.43 | 0.00 |
| 05/19/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF ADMINISTRATIVE EXPENSE | 9999-000 | 620.02 | | 620.02 |
| 05/19/06 | 137 | CAMPANO & ASSOCIATES | 3-23-06 DEPOSITION OF ALAN ANTHONY | 3991-000 | | 620.02 | 0.00 |

| | | | Subtotals : | | $11,060.95 | $12,091.95 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-66 - CHECKING ACCOUNT
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NERI, JR. | | | | |
| 07/12/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO CAMPANO & ASSOCIATES | 9999-000 | 128.00 | | 128.00 |
| 07/12/06 | 138 | CAMPANO & ASSOCIATES | DEPOSITION OF KEVIN D. SMITH (J. O'NEIL, TRUSTEE VS NEW ENGLAND ROAD) | 3991-000 | | 128.00 | 0.00 |
| 11/27/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO CAMPANO & ASSOCIATES FOR DEPOSITION | 9999-000 | 199.97 | | 199.97 |
| 11/27/06 | 139 | CAMPANO & ASSOCIATES | DEPOSITION OF STANLEY PRYMAS ON 10-31-06 | 3991-000 | | 199.97 | 0.00 |
| 12/06/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO CAMPANO & ASSOCIATES FOR DEPOSITION | 9999-000 | 325.26 | | 325.26 |
| 12/06/06 | 140 | CAMPANO & ASSOCIATES | DEPOSITION OF DANA S. DICKEY ON 10-23-06 | 3991-000 | | 325.26 | 0.00 |
| 12/08/06 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO COURT REPORTER | 9999-000 | 210.86 | | 210.86 |
| 12/08/06 | 141 | CAMPANO & ASSOCIATES | SERVICES RENDERED RE DEPOSITIONS OF LAURA DIPIAZZA AND DEBRA EZRA ON 11-13-06 | 3991-000 | | 210.86 | 0.00 |
| 02/02/07 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO PROFESSIONAL PROCESS SERVICE | 9999-000 | 198.00 | | 198.00 |
| 02/02/07 | 142 | PROFESSIONAL PROCESS SERVICE, LLC | SERVICE ON ATLANTIC COAST SURETY, LLC | 3991-000 | | 198.00 | 0.00 |
| 03/08/07 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF 2006 TAXES DUE STATE OF CT | 9999-000 | 416.00 | | 416.00 |
| 03/08/07 | 143 | STATE OF CT DEPT. OF REVENUE SERVICES | 06-0839493 2006 CT-1120 CORP BUSINESS TAXES DUE | 2820-000 | | 416.00 | 0.00 |
| 05/08/07 | | From Account #*******0167 | TRANSFER FOR PAYMENT PER 5-3-07 COURT ORDER | 9999-000 | 2,950.00 | | 2,950.00 |
| 05/08/07 | 144 | KEVIN D. SMITH | PAYMENT OF PROFESSIONAL FEES PER MAY 3, 2007 COURT ORDER | 3991-000 | | 2,950.00 | 0.00 |
| 05/23/07 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO TRUSTEE'S ACCOUNTANT PER 5-17-07 COURT ORDER | 9999-000 | 1,113.50 | | 1,113.50 |
| 05/23/07 | 145 | BLUM SHAPIRO LITIGATION & CON | COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 5-17-07 COURT ORDER | 3410-000 | | 1,113.50 | 0.00 |
| 10/18/07 | | From Account #*******0167 | TRANSFER FOR PAYMENT TO CAPITAL REPORTING COMPANY | 9999-000 | 127.25 | | 127.25 |
| 10/18/07 | 146 | CAPITAL REPORTING COMPANY | PAYMENT OF INVOICE 26095 FOR CERTIFIED COPY OF TRANSCRIPT OF ALAN SIBARIUM | 2990-005 | | 127.25 | 0.00 |
| | | | Subtotals : | | $5,668.84 | $5,668.84 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****01-66 - CHECKING ACCOUNT  
**Blanket Bond:** $22,541,020.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 03/09/10 | | | | |
| 02/06/08 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF 2007CONNECTICUT CORPORATION TAX | 9999-000 | 342.00 | | 342.00 |
| 02/06/08 | 147 | STATE OF CT DEPT. OF REVENUE SERVICES | 2007CONNECTICUT CORPORATION TAX CT TAX REG NO. 0677740   FEDERAL EIN: 06-0839493 | 2820-000 | | 342.00 | 0.00 |
| 05/08/08 | | From Account #*******0167 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES & EXPENSES PER COURT ORDER | 9999-000 | 1,792.50 | | 1,792.50 |
| 05/08/08 | 148 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT'S FEES PER COURT ORDER DATED | 3410-000 | | 1,787.50 | 5.00 |
| 05/08/08 | 149 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT'S EXPENSES PER 5-5-08 COURT ORDER | 3420-000 | | 5.00 | 0.00 |
| 02/06/09 | | From Account #*******0165 | TO CORRECT TRANSFER INTO THIS ACCOUNT; TRANSFER FOR PAYMENT OF 2008 CORP BUS TAX SHOULD HAVE BEEN MADE INTO CHECKING ACCOUNT | 9999-000 | 388.00 | | 388.00 |
| 02/06/09 | 150 | STATE OF CT DEPT. OF REVENUE SERVICES | 200CORPORATION BUSINESS TAX  CT TAX REGISTRATION # 0677740 | 2820-000 | | 388.00 | 0.00 |
| 03/23/09 | | From Account #*******0167 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER 3-22-09 COURT ORDER | 9999-000 | 820.00 | | 820.00 |
| 03/23/09 | 151 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT'S FEES PER 3-22-09 COURT ORDER | 3410-000 | | 820.00 | 0.00 |
| 02/12/10 | | From Account #*******0167 | TRANSFER TO MAKE PAYMENT OF 2009 CONNECTICUT BUSINESS TAXES | 9999-000 | 434.00 | | 434.00 |
| 02/12/10 | 152 | STATE OF CT DEPT. OF REVENUE SERVICES | CT TAX REGISTRATION #0677740   2009 CORP BUS TAX RETURN | 2820-000 | | 434.00 | 0.00 |
| 03/09/10 | 146 | CAPITAL REPORTING COMPANY | PAYMENT OF INVOICE 26095 FOR CERTIFIED COPY OF TRANSCRIPT OF ALAN SIBARIUM<br>Stopped: check issued on 10/18/07 | 2990-005 | | -127.25 | 127.25 |
| 03/10/10 | | To Account #*******0167 | RETURN  OF FUNDS  TO MONEY MARKET | 9999-000 | | 127.25 | 0.00 |
| 04/06/10 | | Transfer in from account *******0120 | Transfer in from account *******0120 | 9999-000 | 392,644.69 | | 392,644.69 |
| 04/06/10 | | Wire out to BNYM account **********0120 | Wire out to BNYM account **********0120 | 9999-000 | -392,644.69 | | 0.00 |

Subtotals :        $3,776.50        $3,776.50

Printed: 02/25/2021 03:46 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 95-20169-AMN | | Trustee: | JOHN J. O'NEIL JR. (270020) |
|---|---|---|---|---|
| Case Name: | NERI BROS. CONSTRUCTION CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****01-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | **-***9493 | | Blanket Bond: | $22,541,020.00  (per case limit) |
| Period Ending: | 02/25/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 148,191.09 | 148,191.09 | $0.00 |
| | | | Less: Bank Transfers | | 148,191.09 | 2,994.75 | |
| | | | Subtotal | | 0.00 | 145,196.34 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $145,196.34 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****01-19 - TIME DEPOSIT ACCOUNT  
**Blanket Bond:** $22,541,020.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/97 | | From Account #*******0165 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | 410,000.00 | | 410,000.00 |
| 11/28/97 | Int | CHEMICAL BANK | Interest posting at 4.05% | 1270-000 | 591.81 | | 410,591.81 |
| 12/18/97 | Int | CHEMICAL BANK | Interest posting at 4.05% | 1270-000 | 775.18 | | 411,366.99 |
| 12/31/97 | Int | CHEMICAL BANK | Interest posting at 4.05% | 1270-000 | 639.49 | | 412,006.48 |
| 01/20/98 | Int | CHEMICAL BANK | Interest posting at -1.0% | 1270-000 | 869.47 | | 412,875.95 |
| 01/30/98 | Int | CHEMICAL BANK | Interest posting at -1.0% | 1270-000 | 522.91 | | 413,398.86 |
| 02/19/98 | Int | CHEMICAL BANK | Interest posting at 3.7% | 1270-000 | 775.38 | | 414,174.24 |
| 02/27/98 | Int | CHEMICAL BANK | Interest posting at 3.7% | 1270-000 | 420.04 | | 414,594.28 |
| 03/23/98 | Int | CHEMICAL BANK | Interest posting at 3.7% | 1270-000 | 925.59 | | 415,519.87 |
| 03/31/98 | Int | CHEMICAL BANK | Interest posting at 3.7% | 1270-000 | 382.66 | | 415,902.53 |
| 04/22/98 | Int | CHEMICAL BANK | Interest posting at -1.0% | 1270-000 | 886.26 | | 416,788.79 |
| 04/30/98 | Int | CHEMICAL BANK | Interest posting at -1.0% | 1270-000 | 349.55 | | 417,138.34 |
| 05/22/98 | Int | CHEMICAL BANK | Interest posting at -1.0% | 1270-000 | 816.76 | | 417,955.10 |
| 06/22/98 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 1,222.38 | | 419,177.48 |
| 06/30/98 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 351.56 | | 419,529.04 |
| 07/22/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 821.43 | | 420,350.47 |
| 07/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 391.73 | | 420,742.20 |
| 08/21/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 784.54 | | 421,526.74 |
| 08/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 432.13 | | 421,958.87 |
| 09/21/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 786.81 | | 422,745.68 |
| 09/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 397.43 | | 423,143.11 |
| 10/21/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.4% | 1270-000 | 789.03 | | 423,932.14 |
| 10/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.3% | 1270-000 | 421.80 | | 424,353.94 |
| 11/20/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.3% | 1270-000 | 729.55 | | 425,083.49 |
| 11/30/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 422.94 | | 425,506.43 |
| 12/21/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 770.07 | | 426,276.50 |
| 12/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 434.66 | | 426,711.16 |
| 01/20/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 733.60 | | 427,444.76 |
| 01/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 481.57 | | 427,926.33 |
| 02/19/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 696.94 | | 428,623.27 |
| 02/26/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.3000% | 1270-000 | 387.68 | | 429,010.95 |
| 03/22/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.5000% | 1270-000 | 815.27 | | 429,826.22 |
| 03/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.5000% | 1270-000 | 413.51 | | 430,239.73 |
| 04/21/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at  3.5000% | 1270-000 | 825.87 | | 431,065.60 |
| 04/26/99 | | To Account #*******0165 | TRANSFER TO MONEY MARKET | 9999-000 | | 75,000.00 | 356,065.60 |
| 04/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 341.58 | | 356,407.18 |

Subtotals :    $431,407.18    $75,000.00

Printed: 02/25/2021 03:46 PM    V.20.24

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN

**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493

**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****01-19 - TIME DEPOSIT ACCOUNT

**Blanket Bond:** $22,541,020.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 684.14 | | 357,091.32 |
| 05/28/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 376.84 | | 357,468.16 |
| 06/21/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 686.17 | | 358,154.33 |
| 06/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 359.30 | | 358,513.63 |
| 07/21/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 717.71 | | 359,231.34 |
| 07/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 396.34 | | 359,627.68 |
| 08/20/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 683.91 | | 360,311.59 |
| 08/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 447.43 | | 360,759.02 |
| 09/20/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 704.88 | | 361,463.90 |
| 09/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 408.71 | | 361,872.61 |
| 10/20/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 707.05 | | 362,579.66 |
| 10/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 447.27 | | 363,026.93 |
| 11/19/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 671.94 | | 363,698.87 |
| 11/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 448.65 | | 364,147.52 |
| 12/20/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 711.50 | | 364,859.02 |
| 12/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.9500% | 1270-000 | 474.10 | | 365,333.12 |
| 01/19/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.9500% | 1270-000 | 712.30 | | 366,045.42 |
| 01/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0500% | 1270-000 | 535.39 | | 366,580.81 |
| 02/18/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0500% | 1270-000 | 692.10 | | 367,272.91 |
| 02/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 525.59 | | 367,798.50 |
| 03/20/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 833.73 | | 368,632.23 |
| 03/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 527.54 | | 369,159.77 |
| 04/19/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 792.73 | | 369,952.50 |
| 04/28/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 559.87 | | 370,512.37 |
| 05/19/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 841.41 | | 371,353.78 |
| 05/22/00 | | TRANSFER OF FUNDS FROM<br>MONEY MARKET | TRANSFER OF FUNDS FROM MONEY<br>MARKET | 9999-000 | 30,000.00 | | 401,353.78 |
| 05/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 661.36 | | 402,015.14 |
| 06/19/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 912.94 | | 402,928.08 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 636.31 | | 403,564.39 |
| 07/19/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 956.36 | | 404,520.75 |
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 729.30 | | 405,250.05 |
| 08/18/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 954.22 | | 406,204.27 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 791.98 | | 406,996.25 |
| 09/18/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 958.34 | | 407,954.59 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 705.26 | | 408,659.85 |
| 10/18/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 924.11 | | 409,583.96 |

Subtotals :                                                      $53,176.78          $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****01-19 - TIME DEPOSIT ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 786.20 | | 410,370.16 |
| 11/17/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 900.36 | | 411,270.52 |
| 11/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 773.64 | | 412,044.16 |
| 12/18/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 941.38 | | 412,985.54 |
| 12/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 801.80 | | 413,787.34 |
| 01/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 916.95 | | 414,704.29 |
| 01/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6500% | 1270-000 | 794.33 | | 415,498.62 |
| 02/16/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6500% | 1270-000 | 794.71 | | 416,293.33 |
| 02/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.2000% | 1270-000 | 643.14 | | 416,936.47 |
| 03/19/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.2000% | 1270-000 | 864.42 | | 417,800.89 |
| 03/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 569.48 | | 418,370.37 |
| 04/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 743.03 | | 419,113.40 |
| 04/25/01 | | TRANSFER TO CHECKING FOR PAYMENT OF FEES PER COURT ORDER | | 9999-000 | | 3,717.50 | 415,395.90 |
| 04/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 553.68 | | 415,949.58 |
| 05/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 719.33 | | 416,668.91 |
| 05/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0800% | 1270-000 | 492.51 | | 417,161.42 |
| 06/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0800% | 1270-000 | 598.83 | | 417,760.25 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8500% | 1270-000 | 434.57 | | 418,194.82 |
| 07/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8500% | 1270-000 | 555.45 | | 418,750.27 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 432.27 | | 419,182.54 |
| 08/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 494.57 | | 419,677.11 |
| 08/28/01 | | TRANSFER TO CHECKING ACCOUNT | TRANSFER TO CHECKING FOR PAYMENT PER COURT ORDER 8-23-01 | 9999-000 | | 10,000.00 | 409,677.11 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4800% | 1270-000 | 437.64 | | 410,114.75 |
| 09/04/01 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT TO JUDITH WOOD PER COURT ORDER 8-30-01 | 9999-000 | | 4,765.10 | 405,349.65 |
| 09/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4800% | 1270-000 | 442.18 | | 405,791.83 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 381.50 | | 406,173.33 |
| 10/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 436.44 | | 406,609.77 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6100% | 1270-000 | 291.18 | | 406,900.95 |
| 11/16/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6100% | 1270-000 | 269.31 | | 407,170.26 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 234.44 | | 407,404.70 |
| 12/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 226.87 | | 407,631.57 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 202.75 | | 407,834.32 |
| 01/16/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 202.85 | | 408,037.17 |

| | | | Subtotals : | | $16,935.81 | $18,482.60 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****01-19 - TIME DEPOSIT ACCOUNT |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00 (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 187.96 | | 408,225.13 |
| 02/15/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 161.30 | | 408,386.43 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 177.83 | | 408,564.26 |
| 03/18/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 194.14 | | 408,758.40 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 171.82 | | 408,930.22 |
| 04/17/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 193.64 | | 409,123.86 |
| 04/18/02 | | TRANSFER TO CHECKING ACCOUNT | TRANSFER FOR PAYMENT OF SPECIAL COUNSEL FEES & EXPENSES PER COURT ORDER 4-11-02 | 9999-000 | | 7,799.71 | 401,324.15 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 167.44 | | 401,491.59 |
| 05/17/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 184.83 | | 401,676.42 |
| 05/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 168.41 | | 401,844.83 |
| 06/17/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 179.71 | | 402,024.54 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 157.31 | | 402,181.85 |
| 07/17/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 179.86 | | 402,361.71 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 168.69 | | 402,530.40 |
| 08/16/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 168.77 | | 402,699.17 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 176.56 | | 402,875.73 |
| 09/16/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 165.59 | | 403,041.32 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 168.98 | | 403,210.30 |
| 10/16/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 169.05 | | 403,379.35 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 176.86 | | 403,556.21 |
| 11/15/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 154.81 | | 403,711.02 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 109.74 | | 403,820.76 |
| 12/16/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 102.90 | | 403,923.66 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 128.94 | | 404,052.60 |
| 01/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 108.50 | | 404,161.10 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 127.91 | | 404,289.01 |
| 02/14/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 90.72 | | 404,379.73 |
| 02/19/03 | | TRANSFER TO MONEY MARKET | TRANSFER OF FUNDS TO MONEY MARKET | 9999-000 | | 4,379.73 | 400,000.00 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 122.71 | | 400,122.71 |
| 03/17/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 103.50 | | 400,226.21 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 97.05 | | 400,323.26 |
| 04/16/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 97.07 | | 400,420.33 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 101.60 | | 400,521.93 |
| 05/16/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 97.12 | | 400,619.05 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 100.11 | | 400,719.16 |
| | | | Subtotals : | | $4,861.43 | $12,179.44 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-19 - TIME DEPOSIT ACCOUNT
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 93.87 | | 400,813.03 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5100% | 1270-000 | 84.02 | | 400,897.05 |
| 07/16/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5100% | 1270-000 | 84.03 | | 400,981.08 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 66.80 | | 401,047.88 |
| 08/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 58.46 | | 401,106.34 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 168.17 | | 401,274.51 |
| 09/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 138.55 | | 401,413.06 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 72.59 | | 401,485.65 |
| 10/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 58.52 | | 401,544.17 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 76.80 | | 401,620.97 |
| 11/14/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 54.36 | | 401,675.33 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 88.27 | | 401,763.60 |
| 12/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 58.56 | | 401,822.16 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4100% | 1270-000 | 114.51 | | 401,936.67 |
| 01/14/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4100% | 1270-000 | 58.70 | | 401,995.37 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 111.80 | | 402,107.17 |
| 02/13/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 46.27 | | 402,153.44 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3400% | 1270-000 | 94.55 | | 402,247.99 |
| 03/15/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3400% | 1270-000 | 52.46 | | 402,300.45 |
| 03/18/04 | | TRANSFER TO MONEY MARKET | TRANSFER TO MONEY MARKET FOR<br>UPCOMING EXPENSES | 9999-000 | | 2,300.45 | 400,000.00 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3400% | 1270-000 | 69.58 | | 400,069.58 |
| 04/14/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3400% | 1270-000 | 48.45 | | 400,118.03 |
| 04/15/04 | | To Account #*******0167 | TRANSFER TO NEWLY CREATED<br>NEGOTIATED MONEY MARKET | 9999-000 | | 400,118.03 | 0.00 |

|  |  | ACCOUNT TOTALS | 508,080.52 | 508,080.52 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 440,000.00 | 508,080.52 | |
| | | **Subtotal** | **68,080.52** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$68,080.52** | **$0.00** | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****01-67 - Money Market Account  
**Blanket Bond:** $22,541,020.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/04 | | From Account #*******0119 | TRANSFER TO NEWLY CREATED NEGOTIATED MONEY MARKET | 9999-000 | 400,118.03 | | 400,118.03 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 65.78 | | 400,183.81 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 132.57 | | 400,316.38 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 128.34 | | 400,444.72 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 132.66 | | 400,577.38 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 178.82 | | 400,756.20 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 194.38 | | 400,950.58 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 200.96 | | 401,151.54 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 194.58 | | 401,346.12 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 201.16 | | 401,547.28 |
| 01/27/05 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER 1-27-04 | 9999-000 | | 4,700.00 | 396,847.28 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 200.88 | | 397,048.16 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 179.74 | | 397,227.90 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 226.32 | | 397,454.22 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 225.47 | | 397,679.69 |
| 05/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 233.12 | | 397,912.81 |
| 06/30/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 225.73 | | 398,138.54 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 233.39 | | 398,371.93 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 233.52 | | 398,605.45 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 226.12 | | 398,831.57 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 233.79 | | 399,065.36 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 226.38 | | 399,291.74 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 234.06 | | 399,525.80 |
| 01/16/06 | 1001 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #95-20169, Bond #016027937  12/1/05 to 12/1/06 | 2300-000 | | 246.36 | 399,279.44 |
| 01/26/06 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF CONSTRUCTION EQUIPMENT RENTAL EXPERT PER COURT ORDER DATED 1-12-06 | 9999-000 | | 2,800.00 | 396,479.44 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 233.82 | | 396,713.26 |
| 02/14/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF 2005 CORPORATION BUSINESS TAX TO STATE OF CT | 9999-000 | | 357.00 | 396,356.26 |

Subtotals :   $404,459.62   $8,103.36

{} Asset reference(s)

Printed: 02/25/2021 03:46 PM   V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-67 - Money Market Account
**Blanket Bond:** $22,541,020.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 237.32 | | 396,593.58 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 303.26 | | 396,896.84 |
| 04/18/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF<br>ADMINISTRATIVE EXPENSES | 9999-000 | | 492.43 | 396,404.41 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 293.54 | | 396,697.95 |
| 05/19/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF<br>ADMINISTRATIVE EXPENSE | 9999-000 | | 620.02 | 396,077.93 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 303.19 | | 396,381.12 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 293.32 | | 396,674.44 |
| 07/12/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO CAMPANO &<br>ASSOCIATES | 9999-000 | | 128.00 | 396,546.44 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 303.26 | | 396,849.70 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 303.46 | | 397,153.16 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 283.96 | | 397,437.12 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 313.49 | | 397,750.61 |
| 11/27/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO CAMPANO &<br>ASSOCIATES FOR DEPOSITION | 9999-000 | | 199.97 | 397,550.64 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 294.11 | | 397,844.75 |
| 12/04/06 | 1002 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/01/2006 FOR CASE<br>#95-20169, Bond Premium #016027937<br>12-1-06 to 12-1-07 | 2300-000 | | 345.07 | 397,499.68 |
| 12/06/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO CAMPANO &<br>ASSOCIATES FOR DEPOSITION | 9999-000 | | 325.26 | 397,174.42 |
| 12/08/06 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO COURT<br>REPORTER | 9999-000 | | 210.86 | 396,963.56 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 283.88 | | 397,247.44 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 292.11 | | 397,539.55 |
| 02/02/07 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO<br>PROFESSIONAL PROCESS SERVICE | 9999-000 | | 198.00 | 397,341.55 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 198.03 | | 397,539.58 |
| 03/08/07 | | ACCOUNT FUNDED: *******0120 | TRANSFER TO FUND TDA | 9999-000 | | 390,000.00 | 7,539.58 |
| 03/08/07 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF 2006 TAXES<br>DUE STATE OF CT | 9999-000 | | 416.00 | 7,123.58 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 52.44 | | 7,176.02 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.95 | | 7,179.97 |
| 05/08/07 | | To Account #*******0166 | TRANSFER FOR PAYMENT PER 5-3-07<br>COURT ORDER | 9999-000 | | 2,950.00 | 4,229.97 |
| | | | Subtotals : | | $3,759.32 | $395,885.61 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-67 - Money Market Account
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/07 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO TRUSTEE'S ACCOUNTANT PER 5-17-07 COURT ORDER | 9999-000 | | 1,113.50 | 3,116.47 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.52 | | 3,118.99 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.61 | | 3,120.60 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.77 | | 3,122.37 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.72 | | 3,124.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.55 | | 3,125.64 |
| 10/18/07 | | To Account #*******0166 | TRANSFER FOR PAYMENT TO CAPITAL REPORTING COMPANY | 9999-000 | | 127.25 | 2,998.39 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.80 | | 3,000.19 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 1.56 | | 3,001.75 |
| 12/03/07 | 1003 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2007 FOR CASE #95-20169, BOND #016027937  12-1-07 TO 12-1-08 | 2300-000 | | 344.73 | 2,657.02 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 1.37 | | 2,658.39 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 1.21 | | 2,659.60 |
| 02/06/08 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF 2007CONNECTICUT CORPORATION TAX | 9999-000 | | 342.00 | 2,317.60 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.48 | | 2,318.08 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.43 | | 2,318.51 |
| 04/09/08 | | From Account #*******0120 | Decrease CD | 9999-000 | 5,356.06 | | 7,674.57 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.84 | | 7,675.41 |
| 05/08/08 | | To Account #*******0166 | TRANSFER OF FUNDS FOR PAYMENT OF ACCOUNTANT'S FEES & EXPENSES PER COURT ORDER | 9999-000 | | 1,792.50 | 5,882.91 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.79 | | 5,883.70 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.74 | | 5,884.44 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.74 | | 5,885.18 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.69 | | 5,885.87 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.77 | | 5,886.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.64 | | 5,887.28 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.46 | | 5,887.74 |
| 12/10/08 | 1004 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/10/2008 FOR CASE #95-20169, International Sureties Blanket Bond #016027937  12-1-08 to 12-1-09 | 2300-000 | | 313.02 | 5,574.72 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.40 | | 5,575.12 |

Subtotals :   $5,378.15    $4,033.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-67 - Money Market Account
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.22 | | 5,575.34 |
| 02/06/09 | | To Account #*******0165 | TRANSFER FOR PAYMENT OF 2008 CORP BUSINESS TAX TO STATE OF CT | 9999-000 | | 388.00 | 5,187.34 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,187.54 |
| 03/23/09 | | To Account #*******0166 | TRANSFER FOR PAYMENT OF ACCOUNTANT'S FEES PER 3-22-09 COURT ORDER | 9999-000 | | 820.00 | 4,367.54 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 4,367.75 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,367.92 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,368.09 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 4,368.28 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,368.46 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,368.64 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,368.81 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,368.98 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,369.16 |
| 12/10/09 | 1005 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2009 FOR CASE #95-20169, BLANKET BOND #016027937 12-1-09 TO 12-1-10 | 2300-000 | | 318.10 | 4,051.06 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,051.23 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 4,051.38 |
| 02/12/10 | | To Account #*******0166 | TRANSFER TO MAKE PAYMENT OF 2009 CONNECTICUT BUSINESS TAXES | 9999-000 | | 434.00 | 3,617.38 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.14 | | 3,617.52 |
| 03/10/10 | | From Account #*******0166 | RETURN OF FUNDS TO MONEY MARKET | 9999-000 | 127.25 | | 3,744.77 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.08 | | 3,744.85 |
| 03/16/10 | | Wire out to BNYM account *********0167 | Wire out to BNYM account *********0167 | 9999-000 | -3,744.85 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 409,982.07 | 409,982.07 | $0.00 |
| Less: Bank Transfers | 401,856.49 | 408,414.79 | |
| **Subtotal** | **8,125.58** | **1,567.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,125.58** | **$1,567.28** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****01-20 - Time Deposit Account
**Blanket Bond:** $22,541,020.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 03/08/07 | | FUNDING ACCOUNT: ********0167 | TRANSFER TO FUND TDA | 9999-000 | 390,000.00 | | 390,000.00 |
| 04/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | 388.05 | | 390,388.05 |
| 05/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 431.90 | | 390,819.95 |
| 06/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 432.38 | | 391,252.33 |
| 07/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 432.86 | | 391,685.19 |
| 08/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 440.65 | | 392,125.84 |
| 09/04/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 441.14 | | 392,566.98 |
| 10/04/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 441.63 | | 393,008.61 |
| 11/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 443.32 | | 393,451.93 |
| 12/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 429.90 | | 393,881.83 |
| 01/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 394.07 | | 394,275.90 |
| 02/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 394.47 | | 394,670.37 |
| 03/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 368.99 | | 395,039.36 |
| 04/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 316.70 | | 395,356.06 |
| 04/09/08 | | To Account #********0167 | Decrease CD | 9999-000 | | 5,356.06 | 390,000.00 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 241.47 | | 390,241.47 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 240.63 | | 390,482.10 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 193.47 | | 390,675.57 |
| 08/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 242.51 | | 390,918.08 |
| 09/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 186.40 | | 391,104.48 |
| 10/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 192.70 | | 391,297.18 |
| 11/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 186.58 | | 391,483.76 |
| 12/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 154.48 | | 391,638.24 |
| 01/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 126.41 | | 391,764.65 |
| 02/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.41 | | 391,829.06 |
| 03/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.41 | | 391,893.47 |
| 04/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 66.58 | | 391,960.05 |
| 05/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.44 | | 392,024.49 |
| 06/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.44 | | 392,088.93 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 66.61 | | 392,155.54 |
| 08/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.47 | | 392,220.01 |
| 09/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 64.48 | | 392,284.49 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 49.98 | | 392,334.47 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.37 | | 392,382.84 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.38 | | 392,431.22 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 66.66 | | 392,497.88 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.40 | | 392,546.28 |

Subtotals : $397,902.34   $5,356.06

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| Case Number: | 95-20169-AMN |
| Case Name: | NERI BROS. CONSTRUCTION CORP. |
| Taxpayer ID #: | **-***9493 |
| Period Ending: | 02/25/21 |

| | |
|---|---|
| Trustee: | JOHN J. O'NEIL JR. (270020) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****01-20 - Time Deposit Account |
| Blanket Bond: | $22,541,020.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.40 | | 392,594.68 |
| 04/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.01 | | 392,644.69 |
| 04/06/10 | | Transfer out to account *******0166 | Transfer out to account *******0166 | 9999-000 | -392,644.69 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,356.06 | 5,356.06 | $0.00 |
| Less: Bank Transfers | -2,644.69 | 5,356.06 | |
| **Subtotal** | **8,000.75** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,000.75** | **$0.00** | |

---

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 95-20169-AMN |
| **Case Name:** | NERI BROS. CONSTRUCTION CORP. |
| **Taxpayer ID #:** | **-***9493 |
| **Period Ending:** | 02/25/21 |

| | |
|---|---|
| **Trustee:** | JOHN J. O'NEIL JR. (270020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****01-65 - MONEY MARKET ACCOUNT |
| **Blanket Bond:** | $22,541,020.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********0165 | Wire in from JPMorgan Chase Bank, N.A. account ********0165 | 9999-000 | 155.00 | | 155.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.01 | | 155.01 |
| 05/03/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 0.00 | | 155.01 |
| 05/03/10 | | To Account #*********0167 | TRANSFER TO EXISTING MONEY MARKET ACCOUNT | 9999-000 | | 155.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 155.01 | 155.01 | $0.00 |
| Less: Bank Transfers | 155.00 | 155.01 | |
| **Subtotal** | 0.01 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.01 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******01-66 - CHECKING ACCOUNT
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | From Account #*********0167 | TRANSFER TO PAY TRUSTEE'S ACCOUNTANT PER 4-15-10 COURT ORDER | 9999-000 | 1,555.50 | | 1,555.50 |
| 04/20/10 | 10153 | BLUM SHAPIRO LITIGATION & CON | COMPENSATION FOR TRUSTEE'S ACCOUNTANT PER 4-15-10 COURT ORDER | 3410-000 | | 1,555.50 | 0.00 |
| 08/06/10 | | From Account #*********0167 | TRANSFER TO PAY FEES TO TRUSTEE'S ACCOUNTANT PER 8-5-10 COURT ORDER | 9999-000 | 2,408.00 | | 2,408.00 |
| 08/06/10 | 10154 | BLUM SHAPIRO LITIGATION & CON | COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 8-5-10 COURT ORDER | 3410-000 | | 2,408.00 | 0.00 |
| 08/13/10 | | TRANSFER FROM TDA | TRANSFER FROM TDA IN ORDER TO PAY EXPERT WITNESS PER 8-12-10 COURT ORDER | 9999-000 | 4,675.00 | | 4,675.00 |
| 08/16/10 | 10155 | KEVIN D. SMITH | PAYMENT PURSUANT TO COURT ORDER 8-12-10 | 3991-000 | | 4,675.00 | 0.00 |
| 08/25/10 | | From Account #*********0167 | TRANSFER TO CHECKING TO MAKE PAYMENT TO COURT REPORTER FOR TRIAL TRANSCRIPT | 9999-000 | 1,060.58 | | 1,060.58 |
| 08/25/10 | 10156 | UNITED REPORTERS | PAYMENT TO COURT REPORTER FOR TRIAL TRANSCRIPT PAYMENT TO COURT REPORTER FOR | 3991-000 | | 1,060.58 | 0.00 |
| 02/24/11 | | From Account #*********0167 | TRANSFER TO MAKE PAYMENT OF 2010 STATE OF CT BUSINESS TAXES | 9999-000 | 417.00 | | 417.00 |
| 02/24/11 | 10157 | STATE OF CT DEPT. OF REVENUE SERVICES | CT TAX REG #0677740  2010 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 417.00 | 0.00 |
| 03/24/11 | | From Account #*********0167 | TRANSFER TO MAKE PAYMENT OF INVOICES FROM COURT REPORTER RE TRIAL TRANSCRIPTS | 9999-000 | 2,003.30 | | 2,003.30 |
| 03/24/11 | 10158 | UNITED REPORTERS | ONE-HALF OF INVOICES #5950, 5939 AND 5940 - TRANSCRIPTS RE NERI BROS CONSTRUCTION VS NEW ENGLAND ROAD | 3991-000 | | 2,003.30 | 0.00 |
| 04/05/11 | | From Account #*********0167 | Transfer to make payment of Court Reporter's Invoices | 9999-000 | 1,276.85 | | 1,276.85 |
| 04/05/11 | 10159 | UNITED REPORTERS | ONE-HALF OF INVOICES #6004 and 6005 - TRANSCRIPTS RE NERI BROS CONSTRUCTION VS NEW ENGLAND ROAD | 3991-000 | | 1,276.85 | 0.00 |
| 04/12/11 | | From Account #*********0167 | TRANSFER TO MAKE PAYMENT PER 4-7-11 COURT ORDER | 9999-000 | 1,366.50 | | 1,366.50 |
| 04/12/11 | 10160 | BLUM SHAPIRO LITIGATION & CON | ACCOUNTANTS COMPENSATION PER 4-7-11 COURT ORDER | 3410-000 | | 1,366.50 | 0.00 |
| 05/02/11 | | From Account #*********0167 | TRANSFER OF FUNDS TO MAKE | 9999-000 | 4,736.10 | | 4,736.10 |
| | | | Subtotals : | | $19,498.83 | $14,762.73 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 28

| Case Number: | 95-20169-AMN | | Trustee: | JOHN J. O'NEIL JR. (270020) |
| Case Name: | NERI BROS. CONSTRUCTION CORP. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.*****01-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | **-***9493 | | Blanket Bond: | $22,541,020.00  (per case limit) |
| Period Ending: | 02/25/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMENTS OF FEES & EXPENSES PER<br>COURT ORDER DATED  APRIL 26, 2011 | | | | |
| 05/02/11 | 10161 | JUDITH A. WOOD | PER COURT ORDER DATED APRIL 26, 2011<br>$735.00 ALLOWED AS COMPENSATION | 3991-000 | | 735.00 | 4,001.10 |
| 05/02/11 | 10162 | JUDITH A. WOOD | PER COURT ORDER DATED APRIL 26, 2011<br>$20.00 ALLOWED AS EXPENSES | 3992-000 | | 20.00 | 3,981.10 |
| 05/13/11 | | To Account #*********0168 | TRANSFER OF FUNDS BACK TO MMA | 9999-000 | | 3,981.10 | 0.00 |
| 08/02/11 | | From Account #*********0168 | TRANSFER TO MAKE PAYMENT TO COURT<br>REPORTER | 9999-000 | 3,757.44 | | 3,757.44 |
| 08/02/11 | 10163 | UNITED REPORTERS | COURT REPORTER EXPENSES THROUGH<br>7/27/11 | 3991-000 | | 3,757.44 | 0.00 |
| | | | ACCOUNT TOTALS | | 23,256.27 | 23,256.27 | $0.00 |
| | | | Less: Bank Transfers | | 23,256.27 | 3,981.10 | |
| | | | Subtotal | | 0.00 | 19,275.17 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $19,275.17 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 95-20169-AMN |
| **Case Name:** | NERI BROS. CONSTRUCTION CORP. |
| **Taxpayer ID #:** | **-***9493 |
| **Period Ending:** | 02/25/21 |

| | |
|---|---|
| **Trustee:** | JOHN J. O'NEIL JR. (270020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****01-67 - Money Market Account |
| **Blanket Bond:** | $22,541,020.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******0167 | Wire in from JPMorgan Chase Bank, N.A. account *******0167 | 9999-000 | 3,744.85 | | 3,744.85 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.11 | | 3,744.96 |
| 04/20/10 | | To Account #*********0166 | TRANSFER TO PAY TRUSTEE'S ACCOUNTANT PER 4-15-10 COURT ORDER | 9999-000 | | 1,555.50 | 2,189.46 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.18 | | 2,189.64 |
| 05/03/10 | | From Account #*********0165 | TRANSFER TO EXISTING MONEY MARKET ACCOUNT | 9999-000 | 155.01 | | 2,344.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.14 | | 2,344.79 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.13 | | 2,344.92 |
| 07/02/10 | | From Account #*********0120 | Adjust Principal via TIA Rollover | 9999-000 | 2,781.86 | | 5,126.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.30 | | 5,127.08 |
| 08/06/10 | | To Account #*********0166 | TRANSFER TO PAY FEES TO TRUSTEE'S ACCOUNTANT PER 8-5-10 COURT ORDER | 9999-000 | | 2,408.00 | 2,719.08 |
| 08/25/10 | | To Account #*********0166 | TRANSFER TO CHECKING TO MAKE PAYMENT TO COURT REPORTER FOR TRIAL TRANSCRIPT | 9999-000 | | 1,060.58 | 1,658.50 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.17 | | 1,658.67 |
| 09/01/10 | | From Account #*********0120 | Adjust Principal via TIA Rollover | 9999-000 | 5,424.03 | | 7,082.70 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 7,082.75 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 7,082.80 |
| 11/29/10 | 11006 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2010 FOR CASE #95-20169, Bond No. 016027937  12-1-10 to 12-1-11 | 2300-000 | | 311.68 | 6,771.12 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,771.17 |
| 12/01/10 | | To Account #*********0120 | Adjust Principal via TIA Rollover | 9999-000 | | 1,971.59 | 4,799.58 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,799.62 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,799.66 |
| 02/24/11 | | To Account #*********0166 | TRANSFER TO MAKE PAYMENT OF 2010 STATE OF CT BUSINESS TAXES | 9999-000 | | 417.00 | 4,382.66 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 4,382.69 |
| 03/24/11 | | To Account #*********0166 | TRANSFER TO MAKE PAYMENT OF INVOICES FROM COURT REPORTER RE TRIAL TRANSCRIPTS | 9999-000 | | 2,003.30 | 2,379.39 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 2,379.42 |
| 04/05/11 | | From Account #*********0120 | Adjust Principal via TIA Rollover | 9999-000 | 5,000.00 | | 7,379.42 |
| 04/05/11 | | To Account #*********0166 | Transfer to make payment of Court Reporter's | 9999-000 | | 1,276.85 | 6,102.57 |
| | | | Subtotals : | | $17,107.07 | $11,004.50 | |

{} Asset reference(s)

Printed: 02/25/2021 03:46 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******01-67 - Money Market Account
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoices | | | | |
| 04/12/11 | | To Account #*********0166 | TRANSFER TO MAKE PAYMENT PER 4-7-11 COURT ORDER | 9999-000 | | 1,366.50 | 4,736.07 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,736.10 |
| 05/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 4,736.10 |
| 05/02/11 | | To Account #*********0166 | TRANSFER OF FUNDS TO MAKE PAYMENTS OF FEES & EXPENSES PER COURT ORDER DATED  APRIL 26, 2011 | 9999-000 | | 4,736.10 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **17,107.10** | **17,107.10** | **$0.00** |
| | | | Less: Bank Transfers | | 17,105.75 | 16,795.42 | |
| | | | **Subtotal** | | **1.35** | **311.68** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1.35** | **$311.68** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 31

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****01-20 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******0166 | Wire in from JPMorgan Chase Bank, N.A. account *******0166 | 9999-000 | 392,644.69 | | 392,644.69 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 38.71 | | 392,683.40 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 50.04 | | 392,733.44 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 48.42 | | 392,781.86 |
| 07/02/10 | | To Account #*********0167 | Adjust Principal via TIA Rollover | 9999-000 | | 2,781.86 | 390,000.00 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 49.70 | | 390,049.70 |
| 08/13/10 | | TRANSFER TO CHECKING ACCOUNT | TRANSFER FROM TDA TO CHECKING IN ORDER TO MAKE PAYMENT PER 8-12-10 COURT ORDER | 9999-000 | | 4,675.00 | 385,374.70 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 49.33 | | 385,424.03 |
| 09/01/10 | | To Account #*********0167 | Adjust Principal via TIA Rollover | 9999-000 | | 5,424.03 | 380,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.37 | | 380,009.37 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.68 | | 380,019.05 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.36 | | 380,028.41 |
| 12/01/10 | | From Account #*********0167 | Adjust Principal via TIA Rollover | 9999-000 | 1,971.59 | | 382,000.00 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.72 | | 382,009.72 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.72 | | 382,019.44 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.78 | | 382,028.22 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.81 | | 382,031.03 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.25 | | 382,032.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.64 | | 382,037.92 |
| 04/05/11 | | To Account #*********0167 | Adjust Principal via TIA Rollover | 9999-000 | | 5,000.00 | 377,037.92 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.33 | | 377,047.25 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.60 | | 377,056.85 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.98 | | 377,059.83 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.19 | | 377,063.02 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 723.13 | 376,339.89 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.19 | | 376,343.08 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 876.61 | 375,466.47 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -25.83 | 375,492.30 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.07 | | 375,495.37 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 771.51 | 374,723.86 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.17 | | 374,727.03 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 744.31 | 373,982.72 |
| 11/03/11 | | PULLMAN & COMLEY, LLC | RETURN OF OVERPAYMENT TO UNITED | 3991-000 | | -638.47 | 374,621.19 |

| | | | Subtotals : | | $394,953.34 | $20,332.15 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

**Case Number:** 95-20169-AMN

**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493

**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******01-20 - Checking Account

**Blanket Bond:** $22,541,020.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | TRUST ACCOUNT | REPORTERS | | | | |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.06 | | 374,624.25 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 820.92 | 373,803.33 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.16 | | 373,806.49 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 768.08 | 373,038.41 |
| 01/03/12 | 10101 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2011 FOR CASE #95-20169, BLANKET BOND CONNECTICUT REGION 2  BOND #016027937 | 2300-000 | | 499.30 | 372,539.11 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.15 | | 372,542.26 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 814.60 | 371,727.66 |
| 02/27/12 | | To Account #*********0168 | TRANSFER TO MAKE PAYMENT OF 2011 CT CORPORATION BUSINESS TAX | 9999-000 | | 164.90 | 371,562.76 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 736.32 | 370,826.44 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 759.88 | 370,066.56 |
| 04/24/12 | 10102 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT'S COMPENSATION PER 4-19-12 COURT ORDER | 3410-000 | | 1,076.50 | 368,990.06 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 733.05 | 368,257.01 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 830.33 | 367,426.68 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 727.82 | 366,698.86 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 801.52 | 365,897.34 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 774.77 | 365,122.57 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 698.32 | 364,424.25 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 821.44 | 363,602.81 |
| 11/29/12 | 10103 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 11/29/2012 FOR CASE #95-20169, BLANKET BOND #016027937 12-1-12 TO 12-1-13 | 2300-000 | | 317.01 | 363,285.80 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 745.08 | 362,540.72 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 718.14 | 361,822.58 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027002088 20130110 | 9999-000 | | 361,822.58 | 0.00 |

Subtotals :       $9.37       $374,630.56

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 33

| | | |
|---|---|---|
| **Case Number:** | 95-20169-AMN | |
| **Case Name:** | NERI BROS. CONSTRUCTION CORP. | |
| **Taxpayer ID #:** | **-***9493 | |
| **Period Ending:** | 02/25/21 | |

| | |
|---|---|
| **Trustee:** | JOHN J. O'NEIL JR. (270020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******01-20 - Checking Account |
| **Blanket Bond:** | $22,541,020.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 394,962.71 | 394,962.71 | $0.00 |
| | | | Less: Bank Transfers | | 394,616.28 | 379,868.37 | |
| | | | Subtotal | | 346.43 | 15,094.34 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $346.43 | $15,094.34 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 95-20169-AMN |
| **Case Name:** | NERI BROS. CONSTRUCTION CORP. |
| **Taxpayer ID #:** | **-***9493 |
| **Period Ending:** | 02/25/21 |

| | |
|---|---|
| **Trustee:** | JOHN J. O'NEIL JR. (270020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******01-68 - Checking Account |
| **Blanket Bond:** | $22,541,020.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/11 | | From Account #*********0166 | TRANSFER OF FUNDS BACK TO MMA | 9999-000 | 3,981.10 | | 3,981.10 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,981.12 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,981.15 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,981.18 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 7.64 | 3,973.54 |
| 08/02/11 | | To Account #*********0166 | TRANSFER TO MAKE PAYMENT TO COURT REPORTER | 9999-000 | | 3,757.44 | 216.10 |
| 02/27/12 | | From Account #*********0120 | TRANSFER TO MAKE PAYMENT OF 2011 CT CORPORATION BUSINESS TAX | 9999-000 | 164.90 | | 381.00 |
| 02/27/12 | 1001 | STATE OF CT DEPT. OF REVENUE SERVICES | CT TAX REG # 0677740  2011 CT CORPORATION BUSINESS TAX RETURN | 2820-000 | | 381.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **4,146.08** | **4,146.08** | **$0.00** |
| Less: Bank Transfers | 4,146.00 | 3,757.44 | |
| **Subtotal** | **0.08** | **388.64** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.08** | **$388.64** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4020 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 361,822.58 | | 361,822.58 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 555.04 | 361,267.54 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.98 | 360,782.56 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.63 | 360,280.93 |
| 04/22/13 | 20104 | BLUM SHAPIRO LITIGATION & CON | PER 4-18-13 COURT ORDER $812.00 ALLOWED AS COMPENSATION FOR TRUSTEE'S ACCOUNTANT | 3410-000 | | 812.00 | 359,468.93 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 552.56 | 358,916.37 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 533.45 | 358,382.92 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 481.11 | 357,901.81 |
| 07/17/13 | 20105 | STATE OF CT DEPT. OF REVENUE SERVICES | CT TAX REGISRATION #0677740   2012 FORM CT-1120 | 2820-000 | | 343.00 | 357,558.81 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.26 | 356,992.55 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.61 | 356,478.94 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.65 | 355,983.29 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.27 | 355,420.02 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 477.13 | 354,942.89 |
| 12/02/13 | 20106 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2013 FOR CASE #95-20169, CHAPTER 7 BLANKET BOND #016027937  12-1-13 TO 12-1-14 | 2300-000 | | 250.25 | 354,692.64 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 561.28 | 354,131.36 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.34 | 353,605.02 |
| 02/07/14 | 20107 | STATE OF CT DEPT. OF REVENUE SERVICES | CT Tax Registration No. 0677740  2013 Corporation Business Tax Stopped on 05/29/14 | 2820-005 | | 313.00 | 353,292.02 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.70 | 352,817.32 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.99 | 352,326.33 |
| 04/23/14 | 20108 | BLUM SHAPIRO LITIGATION & CON | COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 4-17-2014 COURT ORDER | 3410-000 | | 1,076.50 | 351,249.83 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.97 | 350,708.86 |
| 05/29/14 | 20107 | STATE OF CT DEPT. OF REVENUE SERVICES | CT Tax Registration No. 0677740  2013 Corporation Business Tax Stopped: check issued on 02/07/14 | 2820-005 | | -313.00 | 351,021.86 |
| 05/29/14 | 20109 | STATE OF CT DEPT. OF REVENUE SERVICES | CT Tax Registration No. 0677740  2013 Corporation Business Tax | 2820-000 | | 313.00 | 350,708.86 |

| | | | | Subtotals : | $361,822.58 | $11,113.72 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4020 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 504.89 | 350,203.97 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.07 | 349,716.90 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.36 | 349,163.54 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.48 | 348,678.06 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.95 | 348,143.11 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.44 | 347,625.67 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.00 | 347,175.67 |
| 12/01/14 | 20110 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #95-20169, CHAPTER 7 BLANKET BOND #016027937 | 2300-000 | | 304.61 | 346,871.06 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.57 | 346,305.49 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.10 | 345,807.39 |
| 02/06/15 | 20111 | COMMISSIONER OF REVENUE SERVICES | 2014 CT CORPORATION BUSINESS TAX | 2820-000 | | 289.00 | 345,518.39 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.10 | 345,054.29 |
| 03/27/15 | 20112 | BLUM SHAPIRO LITIGATION & CON | PAYMENT OF ACCOUNTANT FEES IN ACCARDANCE WITH 3-26-15 COURT ORDER | 3410-000 | | 1,146.50 | 343,907.79 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.39 | 343,378.40 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.95 | 342,884.45 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.74 | 342,407.71 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 525.33 | 341,882.38 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.13 | 341,374.25 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.64 | 340,899.61 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.06 | 340,376.55 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 489.58 | 339,886.97 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.58 | 339,414.39 |
| 12/10/15 | 20113 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #95-20169, BOND PREMIUM #016027937 12-1-15 TO 12-1-16 | 2300-000 | | 135.95 | 339,278.44 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.93 | 338,741.51 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.74 | 338,271.77 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.04 | 337,802.73 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 533.07 | 337,269.66 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.65 | 336,802.01 |

| | | | | Subtotals : | $0.00 | $13,906.85 | |

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4020 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.01 | 336,335.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.75 | 335,804.25 |
| 07/22/16 | 20114 | BLUM SHAPIRO & COMPANY | ACCOUNTANT FOR TRUSTEE COMPENSATION APPROVED BY COURT ORDER DATED 7-14-16 | 3410-000 | | 1,372.00 | 334,432.25 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.43 | 333,966.82 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.95 | 333,439.87 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.29 | 332,961.58 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.68 | 332,499.90 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.78 | 331,991.12 |
| 12/14/16 | 20115 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #95-20169, BOND PREMIUM #016027937 | 2300-000 | | 100.40 | 331,890.72 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.14 | 331,414.58 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.38 | 330,906.20 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.22 | 330,461.98 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.16 | 329,970.82 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.97 | 329,527.85 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.37 | 329,006.48 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.22 | 328,533.26 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.79 | 328,076.47 |
| 08/07/17 | 20116 | BLUM SHAPIRO & COMPANY | ACCOUNTANT FOR TRUSTEE COMPENSATION APPROVED BY COURT ORDER DATED 7-14-16 | 3410-000 | | 1,342.50 | 326,733.97 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.09 | 326,215.88 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.57 | 325,762.31 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 499.79 | 325,262.52 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.84 | 324,794.68 |
| 12/01/17 | 20117 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #95-20169, Bond premium payment on Chapter 7 Blanket Bond #016027937 | 2300-000 | | 102.49 | 324,692.19 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.47 | 324,240.72 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.00 | 323,727.72 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.59 | 323,293.13 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.00 | 322,828.13 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.86 | 322,379.27 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $14,422.74 |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** Mechanics Bank
**Account:** ******4020 - Checking Account
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.10 | 321,869.17 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 447.52 | 321,421.65 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.13 | 320,928.52 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.99 | 320,451.53 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.82 | 320,205.71 |
| 10/10/18 | 20118 | BLUM SHAPIRO & COMPANY | ACCOUNTANT FOR TRUSTEE COMPENSATION APPROVED BY COURT ORDER DATED 7-14-16 | 3410-000 | | 1,565.00 | 318,640.71 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.89 | 318,351.82 |
| 12/05/18 | 20119 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2018 FOR CASE #95-20169, Chapter 7 Blanket Bond CT-Region 2  Bond # 016027937 | 2300-000 | | 95.51 | 318,256.31 |
| 12/31/18 | {4} | UPDIKE, KELLY & SPELLACY, PC | SETTLEMENT OF ADV PRO 97-02012 (AMN) IN ACCORDANCE WITH COURT ORDER 12-20-18 (DOC 430) | 1241-000 | 1,250,000.00 | | 1,568,256.31 |
| 01/04/19 | 20120 | PULLMAN & COMELY, LLC | PAYMENT PURSUANT TO ORDER APPROVING COMPENSATION TO SPECIAL COUNSEL FOR TRUSTEE DATED 12-21-18 (DOC 743) | 3210-600 | | 416,625.00 | 1,151,631.31 |
| 01/04/19 | 20121 | PULLMAN & COMELY, LLC | PAYMENT PURSUANT TO ORDER APPROVING REIMBURSEMENT OF EXPENSES TO SPECIAL COUNSEL FOR TRUSTEE DATED 12-18-18 (DOC 743) | 3220-610 | | 7,893.64 | 1,143,737.67 |
| 12/06/19 | 20122 | JOHN J. O'NEIL, JR., TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2019 FOR CASE #95-20169, BOND PREMIUM -REGION 2 #016027937 | 2300-000 | | 457.50 | 1,143,280.17 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 913.68 | 1,142,366.49 |
| 09/01/20 | 20123 | United States Trustee | Dividend paid 100.00% on $1,000.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 1,000.00 | 1,141,366.49 |
| 09/01/20 | 20124 | JOHN J. O'NEIL, JR., TRUSTEE | Dividend paid 100.00% on $77,122.86, Trustee Compensation;  Reference: | 2100-000 | | 77,122.86 | 1,064,243.63 |
| 09/01/20 | 20125 | JOHN J. O'NEIL, JR., TRUSTEE | Dividend paid 100.00% on $479.38, Trustee Expenses;  Reference: | 2200-000 | | 479.38 | 1,063,764.25 |
| 09/01/20 | 20126 | U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $325.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 310.00 | 1,063,454.25 |
| 09/01/20 | 20127 | BLUM SHAPIRO & COMPANY, | Dividend paid 100.00% on $49,514.75, | 3410-000 | | 16,000.00 | 1,047,454.25 |

Subtotals :                    $1,250,000.00      $524,925.02

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN  
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** \*\*-\*\*\*9493  
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)  
**Bank Name:** Mechanics Bank  
**Account:** \*\*\*\*\*\*4020 - Checking Account  
**Blanket Bond:** $22,541,020.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P.C. | Accountant for Trustee Fees (Other Firm); Reference: | | | | |
| 09/01/20 | 20128 | FRANCIS O'NEIL LLC | Dividend paid 100.00% on $27,204.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 27,204.50 | 1,020,249.75 |
| 09/01/20 | 20129 | FRANCIS O'NEIL LLC | Dividend paid 100.00% on $1,126.32, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,126.32 | 1,019,123.43 |
| 09/01/20 | 20130 | PULLMAN & COMELY, LLC | Dividend paid 100.00% on $427,662.50, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 11,037.50 | 1,008,085.93 |
| 09/01/20 | 20131 | PULLMAN & COMELY, LLC | Dividend paid 100.00% on $8,097.70, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 204.06 | 1,007,881.87 |
| 09/01/20 | 20132 | LAW OFFICES OF ALAN D.SIBARIUM | Dividend paid 100.00% on $9,500.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 9,500.00 | 998,381.87 |
| 09/01/20 | 20133 | LAW OFFICES OF ALAN D.SIBARIUM | Dividend paid 100.00% on $51.26, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 51.26 | 998,330.61 |
| 09/01/20 | 20134 | BLUM SHAPIRO LITIGATION & CONSULTING | Dividend paid 100.00% on $8,111.75, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 8,111.75 | 990,218.86 |
| 09/01/20 | 20135 | BLUM SHAPIRO LITIGATION & CONSULTING | Dividend paid 100.00% on $12.87, Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6420-000 | | 12.87 | 990,205.99 |
| 09/01/20 | 20136 | ZEISLER & ZEISLER, P.C. | Dividend paid 100.00% on $35,000.00, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 35,000.00 | 955,205.99 |
| 09/01/20 | 20137 | LAW OFFICES OF ALAN D.SIBARIUM | Dividend paid 100.00% on $8,808.24, Trustee Compensation (Chapter 11);  Reference: | 6101-000 | | 8,808.24 | 946,397.75 |
| 09/01/20 | 20138 | UNITED STATES TREASURY | Dividend paid 100.00% on $496.00; Filed: $0.00 for FICA<br>Voided on 10/22/20 | 5300-004 | | 496.00 | 945,901.75 |
| 09/01/20 | 20139 | UNITED STATES TREASURY | Dividend paid 100.00% on $1,600.00; Filed: $0.00 for Income Tax<br>Voided on 10/22/20 | 5300-004 | | 1,600.00 | 944,301.75 |
| 09/01/20 | 20140 | UNITED STATES TREASURY | Dividend paid 100.00% on $116.00; Filed: $0.00 for Medicare<br>Voided on 10/22/20 | 5300-004 | | 116.00 | 944,185.75 |
| 09/01/20 | 20141 | DEPT. OF REVENUE SERVICS | Dividend paid 100.00% on $480.00; Filed: | 5300-004 | | 480.00 | 943,705.75 |

Subtotals :      $0.00      $103,748.50

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** Mechanics Bank
**Account:** ******4020 - Checking Account
**Blanket Bond:** $22,541,020.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for CT Income Tax<br>Voided on 10/22/20 | | | | |
| 09/01/20 | 20142 | Wayne J. Neri | Dividend paid 100.00% on $1,327.00; Claim# 45P; Filed: $2,000.00; Reference: | 5300-000 | | 1,327.00 | 942,378.75 |
| 09/01/20 | 20143 | John L. Neri | Dividend paid 100.00% on $1,327.00; Claim# 46P; Filed: $2,000.00; Reference: | 5300-000 | | 1,327.00 | 941,051.75 |
| 09/01/20 | 20144 | Helen Neri | Dividend paid 100.00% on $1,327.00; Claim# 48P; Filed: $2,000.00; Reference: | 5300-000 | | 1,327.00 | 939,724.75 |
| 09/01/20 | 20145 | Gwendolyn M. Pryor | Dividend paid 100.00% on $1,327.00; Claim# 59-2P; Filed: $2,000.00; Reference: | 5300-000 | | 1,327.00 | 938,397.75 |
| 09/01/20 | 20146 | UNITED STATES TREASURY | Dividend paid 100.00% on $496.00; Filed: $0.00 for FICA<br>Voided on 10/22/20 | 5800-004 | | 496.00 | 937,901.75 |
| 09/01/20 | 20147 | UNITED STATES TREASURY | Dividend paid 100.00% on $48.00; Filed: $0.00 for FUTA<br>Voided on 10/22/20 | 5800-004 | | 48.00 | 937,853.75 |
| 09/01/20 | 20148 | UNITED STATES TREASURY | Dividend paid 100.00% on $116.00; Filed: $0.00 for Medicare<br>Voided on 10/22/20 | 5800-004 | | 116.00 | 937,737.75 |
| 09/01/20 | 20149 | ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | Dividend paid 100.00% on $256.00; Filed: $0.00 for CT SUTA<br>Voided on 10/22/20 | 5800-004 | | 256.00 | 937,481.75 |
| 09/01/20 | 20150 | Town of Clinton | Dividend paid 100.00% on $3,715.21; Claim# 37; Filed: $3,715.21; Reference: | 5800-000 | | 3,715.21 | 933,766.54 |
| 09/01/20 | 20151 | Connecticut Department of Labor | Dividend paid 100.00% on $551.68; Claim# 56; Filed: $551.68; Reference: | 5800-000 | | 551.68 | 933,214.86 |
| 09/01/20 | 20152 | UNITED STATES TREASURY | Dividend paid  85.74% on $7,716.57; Filed: $0.00 for FICA<br>Voided on 10/22/20 | 7100-004 | | 6,616.73 | 926,598.13 |
| 09/01/20 | 20153 | UNITED STATES TREASURY | Dividend paid  85.74% on $24,892.13; Filed: $0.00 for Income Tax<br>Voided on 10/22/20 | 7100-004 | | 21,344.25 | 905,253.88 |
| 09/01/20 | 20154 | UNITED STATES TREASURY | Dividend paid  85.74% on $1,804.68; Filed: $0.00 for Medicare<br>Voided on 10/22/20 | 7100-004 | | 1,547.46 | 903,706.42 |
| 09/01/20 | 20155 | UNITED STATES TREASURY | Dividend paid  85.74% on $7,716.57; Filed: $0.00 for FICA<br>Voided on 10/22/20 | 7100-004 | | 6,616.73 | 897,089.69 |
| 09/01/20 | 20156 | UNITED STATES TREASURY | Dividend paid  85.74% on $222.21; Filed: | 7100-004 | | 190.54 | 896,899.15 |

Subtotals :                    $0.00        $46,806.60

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4020 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for FUTA<br>Voided on 10/22/20 | | | | |
| 09/01/20 | 20157 | UNITED STATES TREASURY | Dividend paid  85.74% on $1,804.68; Filed:<br>$0.00 for Medicare<br>Voided on 10/22/20 | 7100-004 | | 1,547.46 | 895,351.69 |
| 09/01/20 | 20158 | DEPT. OF REVENUE SERVICS | Dividend paid  85.74% on $7,467.64; Filed:<br>$0.00 for CT Income Tax<br>Voided on 10/22/20 | 7100-004 | | 6,403.28 | 888,948.41 |
| 09/01/20 | 20159 | ADMINISTRATOR,<br>UNEMPLOYMENT<br>COMPENSATION | Dividend paid  85.74% on $2,165.65; Filed:<br>$0.00 for CT SUTA<br>Voided on 10/22/20 | 7100-004 | | 1,856.98 | 887,091.43 |
| 09/01/20 | 20160 | William J. Sweeney, Esq., Trustee | Dividend paid  85.74% on $44,257.23; Claim#<br>1; Filed: $44,257.23; Reference: | 7100-000 | | 37,949.24 | 849,142.19 |
| 09/01/20 | 20161 | Connecticut Commissioner of Labor | Dividend paid  85.74% on $18,076.80; Claim#<br>4; Filed: $18,076.80; Reference: | 7100-000 | | 15,500.31 | 833,641.88 |
| 09/01/20 | 20162 | Commercial Financial | Dividend paid  85.74% on $17,412.32; Claim#<br>5; Filed: $17,412.32; Reference:<br>Stopped on 01/11/21 | 7100-005 | | 14,930.54 | 818,711.34 |
| 09/01/20 | 20163 | Caterpillar Financial Services Corp. | Dividend paid  85.74% on $1,575.50; Claim# 6;<br>Filed: $1,575.50; Reference: | 7100-000 | | 1,350.94 | 817,360.40 |
| 09/01/20 | 20164 | Norwest Bank Iowa, N.A. | Dividend paid  85.74% on $1,225.09; Claim# 9;<br>Filed: $1,225.09; Reference:<br>Stopped on 01/11/21 | 7100-005 | | 1,050.48 | 816,309.92 |
| 09/01/20 | 20165 | V & A Developers Inc. | Dividend paid  85.74% on $9,707.33; Claim#<br>17; Filed: $9,707.33; Reference: | 7100-000 | | 8,323.74 | 807,986.18 |
| 09/01/20 | 20166 | Landon Lumber Company | Dividend paid  85.74% on $171.91; Claim# 21;<br>Filed: $171.91; Reference: | 7100-000 | | 147.41 | 807,838.77 |
| 09/01/20 | 20167 | Pepe & Hazard | Dividend paid  85.74% on $4,251.00; Claim#<br>22; Filed: $5,260.96; Reference: | 7100-000 | | 3,645.10 | 804,193.67 |
| 09/01/20 | 20168 | Unistress Corp. | Dividend paid  85.74% on $3,327.79; Claim#<br>23; Filed: $3,327.79; Reference: | 7100-000 | | 2,853.48 | 801,340.19 |
| 09/01/20 | 20169 | ABCO Welding | Dividend paid  85.74% on $403.34; Claim# 24;<br>Filed: $403.34; Reference: | 7100-000 | | 345.85 | 800,994.34 |
| 09/01/20 | 20170 | Gordon, Muir & Foley, LLP | Dividend paid  85.74% on $8,164.86; Claim#<br>38; Filed: $8,164.86; Reference: | 7100-000 | | 7,001.12 | 793,993.22 |
| 09/01/20 | 20171 | CL&P | Dividend paid  85.74% on $252.32; Claim# 39;<br>Filed: $252.32; Reference: | 7100-000 | | 216.36 | 793,776.86 |
| 09/01/20 | 20172 | SNET | Dividend paid  85.74% on $509.25; Claim# 40;<br>Filed: $509.25; Reference: | 7100-005 | | 436.67 | 793,340.19 |

Subtotals :　　　　　$0.00　　　$103,558.96

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 95-20169-AMN | **Trustee:** JOHN J. O'NEIL JR. (270020) |
| **Case Name:** NERI BROS. CONSTRUCTION CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4020 - Checking Account |
| **Taxpayer ID #:** **-***9493 | **Blanket Bond:** $22,541,020.00  (per case limit) |
| **Period Ending:** 02/25/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 01/11/21 | | | | |
| 09/01/20 | 20173 | Siegel, O'Connor, Schiff & Zangari | Dividend paid 85.74% on $2,500.00; Claim# 41; Filed: $2,500.00; Reference: | 7100-000 | | 2,143.67 | 791,196.52 |
| 09/01/20 | 20174 | National Grange Mutual Insurance Co. | Dividend paid 85.74% on $1,928.00; Claim# 42; Filed: $1,928.00; Reference: Stopped on 01/11/21 | 7100-005 | | 1,653.20 | 789,543.32 |
| 09/01/20 | 20175 | Wayne J. Neri | Dividend paid 85.74% on $6,988.31; Claim# 45U; Filed: $10,532.50; Reference: | 7100-000 | | 5,992.27 | 783,551.05 |
| 09/01/20 | 20176 | John L. Neri | Dividend paid 85.74% on $6,706.99; Claim# 46U; Filed: $10,108.50; Reference: | 7100-000 | | 5,751.04 | 777,800.01 |
| 09/01/20 | 20177 | Helen Neri | Dividend paid 85.74% on $22,943.83; Claim# 48U; Filed: $34,580.00; Reference: | 7100-000 | | 19,673.64 | 758,126.37 |
| 09/01/20 | 20178 | Dominic Caciopoli | Dividend paid 85.74% on $331,121.16; Claim# 49 -2; Filed: $331,121.16; Reference: | 7100-000 | | 283,926.44 | 474,199.93 |
| 09/01/20 | 20179 | V&A Developers, Inc. | Dividend paid 85.74% on $386.95; Claim# 52; Filed: $15,826.78; Reference: | 7100-000 | | 331.80 | 473,868.13 |
| 09/01/20 | 20180 | Estate of Kimberly A. Neri | Dividend paid 85.74% on $1,350.63; Claim# 53 -2; Filed: $2,035.63; Reference: | 7100-000 | | 1,158.12 | 472,710.01 |
| 09/01/20 | 20181 | Joan Neri and Edwin L. Doernberger, Co-Executors | Dividend paid 85.74% on $172,066.17; Claim# 54U; Filed: $172,066.17; Reference: | 7100-000 | | 147,541.57 | 325,168.44 |
| 09/01/20 | 20182 | HELEN NERI | Dividend paid 85.74% on $84,628.62; Claim# 62; Filed: $84,628.62; Reference: | 7100-000 | | 72,566.50 | 252,601.94 |
| 09/01/20 | 20183 | Saxe, Doernberger & Vita, P.C. | Dividend paid 85.74% on $25,000.00; Claim# 55-2A; Filed: $25,000.00; Reference: | 7100-000 | | 21,436.75 | 231,165.19 |
| 09/01/20 | 20184 | Joan Neri and Edwin L. Doernberger, Co-Executors | Dividend paid 85.74% on $112,500.00; Claim# 55-2B; Filed: $112,500.00; Reference: | 7100-000 | | 96,465.37 | 134,699.82 |
| 09/01/20 | 20185 | HELEN NERI | Dividend paid 85.74% on $112,500.00; Claim# 55-2C; Filed: $112,500.00; Reference: | 7100-000 | | 96,465.37 | 38,234.45 |
| 09/01/20 | 20186 | Gwendolyn M. Pryor | Dividend paid 85.74% on $14,118.61; Claim# 59-2U; Filed: $21,279.00; Reference: | 7100-000 | | 12,106.28 | 26,128.17 |
| 09/01/20 | 20187 | Estate of Carl Neri | Dividend paid 85.74% on $30,471.24; Claim# 54WAGE; Filed: $45,925.00; Reference: | 7100-000 | | 26,128.17 | 0.00 |
| 10/22/20 | 20138 | UNITED STATES TREASURY | Dividend paid 100.00% on $496.00; Filed: $0.00 for FICA Voided: check issued on 09/01/20 | 5300-004 | | -496.00 | 496.00 |
| 10/22/20 | 20139 | UNITED STATES TREASURY | Dividend paid 100.00% on $1,600.00; Filed: $0.00 for Income Tax Voided: check issued on 09/01/20 | 5300-004 | | -1,600.00 | 2,096.00 |
| 10/22/20 | 20140 | UNITED STATES TREASURY | Dividend paid 100.00% on $116.00; Filed: | 5300-004 | | -116.00 | 2,212.00 |

Subtotals :        $0.00        $791,128.19

{} Asset reference(s)                                                                                      Printed: 02/25/2021 03:46 PM    V.20.24

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 95-20169-AMN
Case Name: NERI BROS. CONSTRUCTION CORP.

Taxpayer ID #: **-***9493
Period Ending: 02/25/21

Trustee: JOHN J. O'NEIL JR. (270020)
Bank Name: Mechanics Bank
Account: ******4020 - Checking Account
Blanket Bond: $22,541,020.00  (per case limit)
Separate Bond: N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | $0.00 for Medicare Voided: check issued on 09/01/20 | | | | |
| 10/22/20 | 20141 | DEPT. OF REVENUE SERVICES | Dividend paid 100.00% on $480.00; Filed: $0.00 for CT Income Tax Voided: check issued on 09/01/20 | 5300-004 | | -480.00 | 2,692.00 |
| 10/22/20 | 20146 | UNITED STATES TREASURY | Dividend paid 100.00% on $496.00; Filed: $0.00 for FICA Voided: check issued on 09/01/20 | 5800-004 | | -496.00 | 3,188.00 |
| 10/22/20 | 20147 | UNITED STATES TREASURY | Dividend paid 100.00% on $48.00; Filed: $0.00 for FUTA Voided: check issued on 09/01/20 | 5800-004 | | -48.00 | 3,236.00 |
| 10/22/20 | 20148 | UNITED STATES TREASURY | Dividend paid 100.00% on $116.00; Filed: $0.00 for Medicare Voided: check issued on 09/01/20 | 5800-004 | | -116.00 | 3,352.00 |
| 10/22/20 | 20149 | ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | Dividend paid 100.00% on $256.00; Filed: $0.00 for CT SUTA Voided: check issued on 09/01/20 | 5800-004 | | -256.00 | 3,608.00 |
| 10/22/20 | 20152 | UNITED STATES TREASURY | Dividend paid 85.74% on $7,716.57; Filed: $0.00 for FICA Voided: check issued on 09/01/20 | 7100-004 | | -6,616.73 | 10,224.73 |
| 10/22/20 | 20153 | UNITED STATES TREASURY | Dividend paid 85.74% on $24,892.13; Filed: $0.00 for Income Tax Voided: check issued on 09/01/20 | 7100-004 | | -21,344.25 | 31,568.98 |
| 10/22/20 | 20154 | UNITED STATES TREASURY | Dividend paid 85.74% on $1,804.68; Filed: $0.00 for Medicare Voided: check issued on 09/01/20 | 7100-004 | | -1,547.46 | 33,116.44 |
| 10/22/20 | 20155 | UNITED STATES TREASURY | Dividend paid 85.74% on $7,716.57; Filed: $0.00 for FICA Voided: check issued on 09/01/20 | 7100-004 | | -6,616.73 | 39,733.17 |
| 10/22/20 | 20156 | UNITED STATES TREASURY | Dividend paid 85.74% on $222.21; Filed: $0.00 for FUTA Voided: check issued on 09/01/20 | 7100-004 | | -190.54 | 39,923.71 |
| 10/22/20 | 20157 | UNITED STATES TREASURY | Dividend paid 85.74% on $1,804.68; Filed: $0.00 for Medicare Voided: check issued on 09/01/20 | 7100-004 | | -1,547.46 | 41,471.17 |
| 10/22/20 | 20158 | DEPT. OF REVENUE SERVICES | Dividend paid 85.74% on $7,467.64; Filed: $0.00 for CT Income Tax Voided: check issued on 09/01/20 | 7100-004 | | -6,403.28 | 47,874.45 |
| 10/22/20 | 20159 | ADMINISTRATOR, | Dividend paid 85.74% on $2,165.65; Filed: | 7100-004 | | -1,856.98 | 49,731.43 |

Subtotals :       $0.00       $-47,519.43

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 44

**Case Number:** 95-20169-AMN
**Case Name:** NERI BROS. CONSTRUCTION CORP.

**Taxpayer ID #:** **-***9493
**Period Ending:** 02/25/21

**Trustee:** JOHN J. O'NEIL JR. (270020)
**Bank Name:** Mechanics Bank
**Account:** ******4020 - Checking Account
**Blanket Bond:** $22,541,020.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | UNEMPLOYMENT COMPENSATION | $0.00 for CT SUTA Voided: check issued on 09/01/20 | | | | |
| 10/22/20 | 20188 | COMMISSIONER OF REVENUE SERVICES | 2901239-000 FORM CT-941, 3RD QUARTER, 2020 | 6950-000 | | 6,883.00 | 42,848.43 |
| 10/22/20 | 20189 | ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | ID#41-885-37 FORM UC-2, 3RD QUARTER | 6950-000 | | 2,190.22 | 40,658.21 |
| 10/27/20 | | WIRE TO THE DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERV | 941 TAXES ON WAGES PAID PURSUANT TO TFR | 2690-720 | | 40,496.60 | 161.61 |
| 01/11/21 | 20162 | Commercial Financial | Dividend paid  85.74% on $17,412.32; Claim# 5; Filed: $17,412.32; Reference: Stopped: check issued on 09/01/20 | 7100-005 | | -14,930.54 | 15,092.15 |
| 01/11/21 | 20164 | Norwest Bank Iowa, N.A. | Dividend paid  85.74% on $1,225.09; Claim# 9; Filed: $1,225.09; Reference: Stopped: check issued on 09/01/20 | 7100-005 | | -1,050.48 | 16,142.63 |
| 01/11/21 | 20172 | SNET | Dividend paid  85.74% on $509.25; Claim# 40; Filed: $509.25; Reference: Stopped: check issued on 09/01/20 | 7100-005 | | -436.67 | 16,579.30 |
| 01/11/21 | 20174 | National Grange Mutual Insurance Co. | Dividend paid  85.74% on $1,928.00; Claim# 42; Filed: $1,928.00; Reference: Stopped: check issued on 09/01/20 | 7100-005 | | -1,653.20 | 18,232.50 |
| 01/11/21 | 20190 | UNITED STATES TREASURY | UNCLAIMED DIVIDENDS | 7100-000 | | 18,232.50 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,611,822.58 | 1,611,822.58 | $0.00 |
| Less: Bank Transfers | 361,822.58 | 0.00 | |
| **Subtotal** | 1,250,000.00 | 1,611,822.58 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,250,000.00 | $1,611,822.58 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 45

| Case Number: | 95-20169-AMN | | Trustee: | JOHN J. O'NEIL JR. (270020) |
| Case Name: | NERI BROS. CONSTRUCTION CORP. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4066 - CHECKING ACCOUNT |
| Taxpayer ID #: | **-***9493 | | Blanket Bond: | $22,541,020.00 (per case limit) |
| Period Ending: | 02/25/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 95-20169-AMN |
| **Case Name:** | NERI BROS. CONSTRUCTION CORP. |
| **Taxpayer ID #:** | **-***9493 |
| **Period Ending:** | 02/25/21 |

| | |
|---|---|
| **Trustee:** | JOHN J. O'NEIL JR. (270020) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4068 - Checking Account |
| **Blanket Bond:** | $22,541,020.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****01-65** | 461,207.28 | 2,105.97 | 0.00 |
| **Checking # ***-*****01-66** | 0.00 | 145,196.34 | 0.00 |
| **TIA # ***-*****01-19** | 68,080.52 | 0.00 | 0.00 |
| **MMA # ***-*****01-67** | 8,125.58 | 1,567.28 | 0.00 |
| **TIA # ***-*****01-20** | 8,000.75 | 0.00 | 0.00 |
| **MMA # ****-******01-65** | 0.01 | 0.00 | 0.00 |
| **Checking # ****-******01-66** | 0.00 | 19,275.17 | 0.00 |
| **MMA # ****-******01-67** | 1.35 | 311.68 | 0.00 |
| **Checking # ****-******01-20** | 346.43 | 15,094.34 | 0.00 |
| **Checking # ******-******01-68** | 0.08 | 388.64 | 0.00 |
| **Checking # ******4020** | 1,250,000.00 | 1,611,822.58 | 0.00 |
| **Checking # ******4066** | 0.00 | 0.00 | 0.00 |
| **Checking # ******4068** | 0.00 | 0.00 | 0.00 |
| | $1,795,762.00 | $1,795,762.00 | $0.00 |